# EXHIBIT

# 3

| SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS Offeror To Complete Block 12, 17, 23, 24, & 30 | | 1. Requisition Number SEE SCHEDULE | | Page 1 Of 47 |
|---|---|---|---|---|
| 2. Contract No. DAAH23-03-D-0045 | 3. Award/Effective Date 2002DEC19 | 4. Order Number | 5. Solicitation Number | 6. Solicitation Issue Date |
| 7. For Solicitation Information Call: ▶ | A. Name JONI D. SWAIM | | B. Telephone Number (No Collect Calls) (256) 876-7230 | 8. Offer Due Date/Local Time |

**9. Issued By**    Code   W58RGZ

US ARMY AVIATION & MISSILE COMMAND
AMSAM-AC-SA-K
REDSTONE ARSENAL AL   35898-5280

e-mail: JONI.SWAIM@REDSTONE.ARMY.MIL

**10. This Acquisition Is**
- [X] Unrestricted
- [ ] Set Aside: ____ % For
- [ ] Small Business
- [ ] Small Disadv Business
- [ ] 8(A)

SIC:
Size Standard:

**11. Delivery For FOB Destination Unless Block Is Marked**
- [X] See Schedule

**13a. This Contract Is A Rated Order Under DPAS (18 CFR 700)**

**13b. Rating**   DOA1

**14. Method Of Solicitation**
- [ ] RFQ
- [ ] IFB
- [ ] RFP

**12. Discount Terms**

| 15. Deliver To   Code | 16. Administered By   Code   S1504A |
|---|---|
| SEE SCHEDULE<br><br><br>Telephone No. | DCMA ROLLS ROYCE CORPORATION<br>2001 SOUTH TIBBS AVENUE<br>INDIANAPOLIS, IN 46241-4812 |
| **17. Contractor/Offeror**   Code 63005   Facility<br>ROLLS-ROYCE CORPORATION<br>2001 SOUTH TIBBS AVENUE<br>SPEED CODE U-20<br>INDIANAPOLIS IN 46241<br><br>Telephone No. (317) 230-2273 | **18a. Payment Will Be Made By**   Code   HQ0337<br>DFAS-COLUMBUS CENTER<br>NORTH ENTITLEMENT OPERATIONS<br>P.O. BOX 182266<br>COLUMBUS OH 43218-2266 |
| [ ] 17b. Check If Remittance Is Different And Put Such Address In Offer | 18b. Submit Invoices To Address Shown In Block 18a Unless Block Below Is Checked<br>[ ] See Addendum |

| 19. Item No. | 20. Schedule Of Supplies/Services | 21. Quantity | 22. Unit | 23. Unit Price | 24. Amount |
|---|---|---|---|---|---|
| | SEE SCHEDULE<br>Contract Expiration Date: 2007DEC31<br>(Attach Additional Sheets As Necessary) | | | | |

| 25. Accounting And Appropriation Data | 26. Total Award Amount (For Govt. Use Only) $0.00 |
|---|---|

- [ ] 27a. Solicitation Incorporates By Reference FAR 52.212-1, 52.212-4. FAR 52.212-3 And 52.212-5 Are Attached.   [ ] Are   [ ] Are Not Attached.
- [X] 27b. Contract/Purchase Order Incorporates By Reference FAR 52.212-4. FAR 52.212-5 Is Attached. Addenda   [ ] Are   [ ] Are Not Attached.

| 28. Contractor Is Required To Sign This Document And Return 2 Copies<br>[X] To Issuing Office. Contractor Agrees To Furnish And Deliver All Items Set Forth Or Otherwise Identified Above And On Any Additional Sheets Subject To The Terms And Conditions Specified Herein. | 29. Award Of Contract: Reference DAAH2302R0156 Offer<br>[X] Dated _____. Your Offer On Solicitation (Block 5) Including Any Additions Or Changes Which Are Set Forth Herein Is Accepted As To Items: SEE SCHEDULE |
|---|---|
| 30a. Signature Of Offeror/Contractor | 31a. United States Of America (Signature Of Contracting Officer) |
| 30b. Name And Title Of Signer (Type Or Print)   30c. Date Signed | 31b. Name Of Contracting Officer (Type Or Print) JAMES R. GANOE /SIGNED/ JGANOE@REDSTONE.ARMY.MIL (256) 955-8114   31c. Date Signed |

| 32a. Quantity In Column 21 Has Been<br>[ ] Received [ ] Inspected [ ] Accepted And Conforms To The Contract Except As Noted | 33. Ship Number | 34. Voucher Number | 35. Amount Verified Correct For |
|---|---|---|---|
| | [ ] Partial [ ] Final | | |
| 32b. Signature Of Authorized Government Representative   32c. Date | 36. Payment<br>[ ] Complete [ ] Partial [ ] Final | | 37. Check Number |
| | 38. S/R Account Number | 39. S/R Voucher Number | 40. Paid By |
| 41a. I Certify This Account Is Correct And Proper For Payment | 42a. Received By (Print) | | |
| 41b. Signature And Title Of Certifying Officer   41c. Date | 42b. Received At (Location) | | |
| | 42c. Date Recd (YYMMDD) | 42d. Total Containers | |

Authorized For Local Reproduction

Standard Form 1449 (10-95)
Prescribed By GSA-FAR (4.8 CFR) 53.212

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

SUPPLEMENTAL INFORMATION

1. This contract is issued on a Sole Source basis for the U.S. Army's OH58D Kiowa Warrior Helicopter, OH-58D, for Requirements and an Indefinite Delivery Indefinite Quantity (IDIQ) Firm-Fixed-Price type Contract for a period of five (5) years. The Requirements portion of this contract is for the engine and engine containers, which are CLINS 1001, 1002, 1005, 2001, 2002, 2005, 3001, 3002, 3005, 4001, 4002, 4005, 5001, 5002 and 5005. The IDIQ portion of the contract is for the services, which are CLINS 1003, 1004, 1005, 2003, 2004, 2005, 3003, 3004, 3005, 4003, 4004, 4005, 5003, 5004 and 5005. This acquisition is for 250-30C R/3 Engines, Engine Containers, Contractor Logistic, engineering and administrative support and one (1) Contractor Field Service Representative (CFSR) stationed at Ft. Worth, TX for the OH58D Kiowa Warrior System Safety Enhancement Program (SSEP).

2. The contractor shall perform this work in accordance with the Statement of Work (SOW), Schedule B, and the terms and conditions of this Request for Proposal as well as any resultant contract.

3. The Government points of contact for this contract are the Contract Specialist, Attn: AMSAM-AC-SA-K, Joni D. Swaim at (256)876-7230 or the Contracting Officer, James R. Ganoe at (256)955-8114.

*** END OF NARRATIVE A 001 ***

| Regulatory Cite | Title | Date |
| --- | --- | --- |
| 1    52.202-4000 | NOTICE REGARDING ABBREVIATIONS/ACRONYMS (USAAMCOM) | MAY/1996 |

The following is a list of abbreviations/acronyms (listed in alphabetical order) and their meanings that may be included in this solicitation and its attachments and exhibits, including documents incorporated by reference:

| | |
| --- | --- |
| AC - | Acquisition Center |
| ACI - | Aircraft Condition Inspection |
| ACO - | Administrative Contracting Officer |
| ACRN - | Accounting Classification Reference Number |
| AED - | ATCOM Engineering Directive |
| AFARS - | Army Federal Acquisition Regulation Supplement |
| AMC - | Army Materiel Command/U.S. Army Materiel Command |
| AMCMS-CD - | Army Materiel Command Management Structure Code |
| AMCOM - | Aviation and Missile Command/U.S. Army Aviation and Missile Command |
| AMRC - | Acquisition Method Reason Code |
| AMS CD - | Army Management Structure Code |
| AQL - | Acceptable Quality Level |
| ARA - | After Receipt of Assets |
| As Reqd - | As required |
| ATCOM - | Aviation and Troop Command/U.S. Army Aviation and Troop Command |
| Attach - | Attachment(s) |
| AVIM - | Aviation Intermediate Maintenance |
| AVUM - | Aviation Unit Maintenance |
| BEQ - | Best Estimated Quantity |
| Bldg - | Building |
| CA - | Commercial Activity |
| CAGE - | Commercial and Government Entity |
| CAO - | Contract Administration Office |
| CD - | Code |
| CDRL - | Contract Data Requirements List |
| CEB - | Commercial Engineering Bulletins |
| CF - | Copy furnished |
| CFP - | Contractor Furnished Parts |
| CFR - | Code of Federal Regulation |
| CFSR - | Contractor Field Service Representative |
| CLASS - | Classification |
| CLIN/Item No. - | Contract Line Item Number |
| CMPRL - | Contractor Maintenance Parts Requirements List |
| Contd - | Continued |
| CONUS - | Contiguous/Continental United States |
| COR - | Contracting Officer's Representative |
| COS - | Certification of Services |
| CPFF - | Cost Plus Fixed Fee |
| CPNDO - | Ceiling Price Negotiable Downward Only |
| CR - | Cost Reimburseable |
| CRS - | Course |

**Name of Offeror or Contractor:**  ROLLS-ROYCE CORPORATION

| | |
| --- | --- |
| DA - | Department of the Army |
| DACA - | Days After Contract Award |
| DADOA - | Days After Delivery Order Award |
| DCAA - | Defense Contract Audit Agency |
| DCMC - | Defense Contract Management Command |
| DCMD - | Defense Contract Management District |
| DCMAO - | Defense Contract Management Area Operation |
| DD - | Defense Department |
| DD FORM - | Department of Defense Form/Defense Department Form |
| DEL REL CD - | Delivery Schedule Relationship Code |
| DEP - | Draft Equipment Publication |
| DFARS - | Defense Federal Acquisition Regulation Supplement |
| DFAS - | Defense Finance Accounting Service |
| DID - | Data Item Description(s) |
| DMPE - | Depot Maintenance Plant Equipment |
| DMWR - | Depot Maintenance Work Requirement |
| DOC - | Document |
| DOC NO - | Document Number |
| DOC REL CD - | Document Number Relationship Code |
| DOD - | Department of Defense |
| DODAAC - | Department of Defense Activity Address Code |
| DPAS - | Defense Priority and Allocation System |
| EA - | Each |
| ECP - | Engineering Change Proposal |
| e.g. - | For example |
| ELIN - | Exhibit Line Item Number/Sequence Number |
| Encl - | Enclosure |
| Est. - | Estimate |
| etc. - | Et cetera (and so forth) |
| Exh - | Exhibit |
| FA - | First Article |
| FAR - | Federal Acquisition Regulation |
| FAT - | First Article Test |
| FFHR - | Fixed Price Hourly Rate |
| FFP - | Firm Fixed Price |
| FFUP - | Firm Fixed Unit Price |
| FMS - | Foreign Military Sales |
| FOB - | Free On Board |
| FSCM - | Federal Supply Class, Manufacturer (formerly Commercial and Government Entity Code) |
| FSP - | Flight Safety Part |
| FY - | Fiscal Year |
| GFD - | Government Furnished Data/Documents |
| GFE - | Government Furnished Equipment |
| GFI - | Government Furnished Information |
| GFM - | Government Furnished Material |
| GFP - | Government Furnished Property |
| GLE - | Government Loaned Equipment |
| GLM - | Government Loaned Material |
| GSA - | General Services Administration |
| HR - | Hour |
| HZ - | Hertz |
| IAW - | In Accordance With |
| IDIQ - | Indefinite Delivery Indefinite Quantity |
| IDTC - | Indefinite Delivery Type Contract |
| i.e. - | That is |
| IFB - | Invitation for Sealed Bid |
| IGS - | Intermediate General Support |
| IKPT - | Instructor/Key Personnel Training |
| Instrs - | Instructors |
| I/O - | Input/Output |
| Item No. - | Contract Line Item Number/Subcontract Line Item Number |
| JTR - | Joint Travel Regulations |
| kW - | Kilowatt |
| LO - | Lot |
| LSA - | Logistics Support Analysis |

| | |
| --- | --- |
| LSAR - | LogisticsSupport Analysis Record |
| LT - | Letter of Transmittal |
| MAC - | Maintenance Allocation Chart |
| MCN - | Management Control Number |
| MD - | Manday |
| MEL - | Maximum Expenditure Limit |
| MICOM - | Missile Command/U.S. Army Missile Command |
| MIL - | Military |
| MILSTRIP - | Military Standard Requisition Issue Procedures |
| Min/Max - | Minimum/Maximum |
| MM - | Manmonth |
| M&O - | Maintenance and Overhaul |
| MRPL - | Mandatory Replacement Parts List |
| M/U - | Modifications/Upgrades |
| MWO - | Modification Work Order |
| N/A - | Not Applicable |
| NET - | New Equipment Training |
| NO. - | Number |
| NR - | Number |
| NSN - | National Stock Number |
| NSP - | Not Separately Priced |
| NTE - | Not-To-Exceed |
| NTE-CPNDO - | Not-To-Exceed Ceiling Price Negotiable Downward Only |
| O&A - | Over and Above |
| Oblg Stat - | Obligation Status |
| OCONUS - | Outside the Contiguous/Continental United States |
| Para - | Paragraph |
| PCO - | Procuring Contracting Officer |
| PD - | Purchase Description |
| PMC - | Procurement Method Code |
| P/N - | Part Number |
| POC - | Point of Contact |
| PP - | Procurement Package |
| PRON - | Procurement Request Order Number |
| PVA - | Product Verification Audit |
| PWD - | Procurement Work Directive |
| QAR - | Quality Assurance Representative |
| QDR - | Quality Deficiency Report |
| QR-STD - | Quality Standard |
| QTY - | Quantity |
| REF - | Reference |
| REL CD - | Relationship Code |
| RFD - | Request For Deviation |
| RFP - | Request For Proposal |
| RFQ - | Request for Quote/Quotation |
| RFW - | Request for Waiver |
| ROD - | Report of Discrepancy |
| RPSTL - | Repair Parts and Special Tools List |
| R&R - | Repair and Return |
| SADBU - | Small and Disadvantaged Business Utilization |
| SCR - | Special Contract Requirements |
| SF - | Standard Form |
| SIG CD - | Signal Code |
| SNAP - | Serial Number Assignment Program |
| SOR - | Statement/Scope of Requirement |
| SOW - | Statement of Work/Scope of Work |
| SPEC(s) - | Specification(s) |
| STD - | Standard |
| SUBCLIN - | Contract Subline Item Number |
| TA - | Top Assembly |
| TAMMS - | The Army Maintenance Management System |
| TB - | Technical Bulletin |
| TBO - | Time Between Overhaul |
| TDP - | Technical Data Package |
| TDPL - | Technical Data Package List |

| **CONTINUATION SHEET** | **Reference No. of Document Being Continued** | **Page 5 of 47** |
| --- | --- | --- |
| | **PIIN/SIIN** DAAH23-03-D-0045      **MOD/AMD** | |

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

| TDY - | Travel Duty |
| --- | --- |
| Tech Pub - | Technical Publication |
| TM - | Technical Manual |
| T&M - | Time and Materials |
| TP CD - | Transportation Code |
| Trans Off - | Transportation Officer |
| TRC - | Training Review Conference |
| TT&E - | Teardown, Test and Evaluation |
| UCA - | Undefinitized Contractual Action |
| USAISC - | U.S. Army Information Systems Command |
| U.S.C. - | United States Code |
| VECP - | Value Engineering Change Proposal |
| VEP - | Value Engineering Proposal |
| YR - | Year |

(End of Clause)

2    52.223-4000    AMC-LEVEL PROTEST PROGRAM (USAAMCOM)    OCT/1996

If you have complaints about this procurement, it is preferable that you first attempt to resolve those concerns with the responsible Contracting Officer. However, you can also protest to Headquarters, Army Materiel Command (AMC). The HQ, AMC-Level Protest Program is intended to encourage interested parties to seek resolution of their concerns within AMC as an Alternative Dispute Resolution forum, rather than filing a protest with the General Accounting Office (GAO) or other external forum. Contract award or performance is suspended during the protest to the same extent, and within the same time periods, as if filed at the GAO. The AMC Protest decision goal is to resolve protests within 20 working days from filing. To be timely, protests must be filed within the periods specified in FAR 33.103. Send protests (other than protests to the Contracting Offficer) to:

> Headquarters, Army Materiel Command
> Office of Command Counsel
> ATTN: AMCCC-PL
> 5001 Eisenhower Avenue
> Alexandria, VA 22333-0001
>
> Facsimile number (703) 617-4999/5680
> Voice Number (703) 617-8176

The AMC-level protest procedures are found at:

> http:(insert 2 forward slashes)www.amc.army.mil/amc/command_counsel/protest/protest.html
> (The double forward slashes constitute a print processing command, hence cannot be shown above. Please insert when accessing the website.)

If Internet access is not available, contact the Contracting Officer or HQ, AMC to obtain the AMC-Level Protest Procedures.

(End of Clause)

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | SUPPLIES OR SERVICES AND PRICES/COSTS | | | | |
| 1001 | ORDERING PERIOD 1  - ENGINES | | | | |
| | NOUN: 250-█████ - ENGINES<br>FSCM: █████<br>PART NR: ██████<br>SECURITY CLASS: Unclassified | | | | |
| | This contract is an IDIQ and Requirements type of contract, pursuant to the Federal Acquisition Regulation (FAR) Clauses 52.216-22 and 52.216-21. | | | | |
| | This contract contains five (5) ordering periods. | | | | |
| | Funds will be obligated for quantities ordered upon issuance of delivery orders and not by the contract itself.  The Government is not obligated to purchase any quantity beyond the minimum quantity set forth. | | | | |
| | The following CLINs apply to the Requirements portion of this contract, as do the provisions for Commercial Items under FAR Part 12:<br>1001, 1002, 2001, 2002, 3001, 3002, 4001, 4002, 5001 and 5002.  The above CLINs for Engines and Engine Containers, are present within this contract if the government determines a requirement for engines and engine containers. | | | | |
| | The following CLINs apply to the IDIQ portion of this contract, as do the FFP "Non-Commercial provisions":<br>1003, 1004, 2003, 2004, 3003, 3004, 4003, 4004, 5003 and 5004. | | | | |
| | The minimum and maximum quantities of In-House Engineering Support and Contractor Field Service Representative (CFSR) Support that can be ordered under this contract, during its term, are as follows: | | | | |
| | Minimum Quantity:          1 Month<br>Maximum Quantity:         60 Months | | | | |
| | Throughout the contract when delivery orders are issued in a previous calendar year and the delivery or performance is in the next calendar year, the prices for the previous calendar year will be used. | | | | |
| | Delivery will be specified for each CLIN per individual Delivery Orders when issued. | | | | |

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | Ordering Period one (1) -<br>(1 thru 365 Days After Contract Award<br>(DACA)) | | | | |
| | (End of narrative A001) | | | | |
| 1001AA | HARDWARE<br><br>NOUN: 250-▮▮▮ - ENGINES<br><br>Deliveries are to commence 240 days<br>after contract award (DACA) or receipt of<br>order, and two each per month thereafter.<br><br>The warranty at Attachment 001, applies.<br><br>(End of narrative C001)<br><br>Packaging and Marking<br>PACKAGING/PACKING/SPECIFICATIONS:<br>    BEST COMMERCIAL PRACTICE<br>LEVEL PRESERVATION: Commercial<br>LEVEL PACKING: Commercial<br><br>Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin<br><br>FOB POINT: Origin<br><br>DCMA will inspect and accept at Origin.<br><br>The ship to address/point will<br>be provided on each separate<br>delivery order issued.<br><br>(End of narrative F001) | 1 ESTIMATED | EA | ▮▮▮ | |
| 1002 | CONTAINERSS<br><br>NOUN: CONTAINERS (ENGINE)<br>FSCM: ▮▮▮<br>PART NR: ▮▮▮<br>SECURITY CLASS: Unclassified | | | | |
| 1002AA | HARDWARE | 1 ESTIMATED | EA | ▮▮▮ | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | NOUN: CONTAINERS (ENGINE) | | | | |
| | The first delivery is to be provided 90 days after contract award (DACA) or receipt of order, with two each per month thereafter.  This delivery is applicable when containers are ordered. | | | | |
| | When containers and engines are ordered then first delivery is 240 days after contract award or receipt of delivery order, and two each per month thereafter. | | | | |
| | The warranty at Attachment 001, applies. | | | | |
| | (End of narrative C001) | | | | |
| | Packaging and Marking PACKAGING/PACKING/SPECIFICATIONS: BEST COMMERCIAL PRACTICE LEVEL PRESERVATION: Commercial LEVEL PACKING: Commercial | | | | |
| | Inspection and Acceptance INSPECTION: Origin    ACCEPTANCE: Origin | | | | |
| | FOB POINT: Origin | | | | |
| | DCMA will inspect and accept at Origin. | | | | |
| | The ship to address/point will be provided on each separate delivery order issued. | | | | |
| | (End of narrative F001) | | | | |
| 1003 | IN-HOUSE ENGINEERING SUPPORTT | | | | |
| | NOUN: ENGINEERING SERVICES/SUPPORT SECURITY CLASS: Unclassified | | | | |
| 1003AA | SERVICES | 1ESTIMATED | MO | | ███████ |
| | NOUN: ENGINEERING SERVICES/SUPPORT | | | | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---------|-------------------|----------|------|------------|--------|
| | The FFP unit price per month is ███████ to support the effort required by the Statement of Work (SOW), at Section C.<br><br>(End of narrative C001)<br><br><br>Inspection and Acceptance<br>INSPECTION: Origin     ACCEPTANCE: Origin | | | | |
| 1004 | CONTRACTOR FIELD SERVICE REPRESENTATIVE/CFSRR<br><br>NOUN: CFSR SUPPORT - FT. WORTH, TX<br>SECURITY CLASS: Unclassified | | | | |
| 1004AA | SERVICES<br><br>NOUN: CFSR SUPPORT - FT. WORTH, TX<br><br><br>The FFP unit price per month is ██████ to support the effort required by the Statement of Work (SOW), at Section C.<br><br>(End of narrative C002)<br><br><br>Inspection and Acceptance<br>INSPECTION: Origin     ACCEPTANCE: Origin | 1ESTIMATED | MO | | ████████ |
| 1005 | DATA ITEMSS<br><br>SECURITY CLASS: Unclassified | | | | |
| 1005AA | DATA ITEMS A001 THRU A008<br><br><br>See Exhibit A.<br>(End of narrative C001) | 1 ESTIMATED | LO | $_____ ** NSP ** | $_____ ** NSP ** |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | Inspection and Acceptance<br>INSPECTION: Destination    ACCEPTANCE: Destination | | | | |
| 2001 | ORDERING PERIOD 2 - ENGINESS<br><br>NOUN: 250-███ - ENGINES<br>FSCM: ███<br>PART NR: ███<br>SECURITY CLASS: Unclassified<br><br>Ordering Period two (2) -<br>(366 - 731 days after contract award<br>(DACA))<br><br>          (End of narrative A001) | | | | |
| 2001AA | HARDWARE<br><br>NOUN: 250-███ - ENGINES<br><br>Deliveries are to commence 240 days<br>after receipt of order, and two each<br>per month thereafter.<br><br>The warranty at Attachment 001, applies.<br><br>          (End of narrative C002)<br><br><br>Packaging and Marking<br>PACKAGING/PACKING/SPECIFICATIONS:<br>    BEST COMMERCIAL PRACTICE<br>LEVEL PRESERVATION: Commercial<br>LEVEL PACKING: Commercial<br><br>Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin<br><br>FOB POINT: Origin<br><br>DCMA will inspect and accept at Origin.<br><br>The ship to address/point will<br>be provided on each separate<br>delivery order issued.<br><br>          (End of narrative F001) | 1 ESTIMATED | EA | ███ | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---------|-------------------|----------|------|------------|--------|
| 2002 | CONTAINERSS<br><br>NOUN: CONTAINERS (ENGINE)<br>FSCM: ▮▮▮▮<br>PART NR: ▮▮▮▮▮<br>SECURITY CLASS: Unclassified | | | | |
| 2002AA | HARDWARE<br><br>NOUN: CONTAINERS (ENGINE)<br><br>The first delivery is to be provided 90 days after receipt of order, with two each per month thereafter.  This delivery is applicable when containers are ordered without engines.<br><br>When containers and engines are ordered then first delivery is 240 days after receipt of delivery order, and two each per month thereafter.<br><br>The warranty at Attachment 001, applies.<br><br>(End of narrative C002)<br><br><br>Packaging and Marking<br>PACKAGING/PACKING/SPECIFICATIONS:<br>    BEST COMMERCIAL PRACTICE<br>LEVEL PRESERVATION: Commercial<br>LEVEL PACKING: Commercial<br><br>Inspection and Acceptance<br>INSPECTION: Origin      ACCEPTANCE: Origin<br><br>FOB POINT: Origin<br><br>DCMA will inspect and accept at Origin.<br><br>The ship to address/point will be provided on each separate delivery order issued.<br><br><br>(End of narrative F001) | 1 ESTIMATED | EA | ▮▮▮▮▮▮ | |
| 2003 | IN-HOUSE ENGINEERING SUPPORTT | | | | |

Name of Offeror or Contractor:  ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | NOUN: ENGINEERING SERVICES/SUPPORT<br>SECURITY CLASS: Unclassified | | | | |
| 2003AA | SERVICES<br><br>NOUN: ENGINEERING SERVICES/SUPPORT<br><br><br>The FFP unit price per month is ███ to support the effort required by the Statement of Work (SOW), at Section C.<br><br>        (End of narrative C001)<br><br><br>Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin | 1ESTIMATED | MO | | ████████ |
| 2004 | CONTRACTOR FIELD SERVICE REPRESENTATIVE/CFSRR<br><br>NOUN: CPSR SUPPORT - FT. WORTH, TX<br>SECURITY CLASS: Unclassified | | | | |
| 2004AA | SERVICES<br><br>NOUN: CPSR SUPPORT - FT. WORTH, TX<br><br><br>The FFP unit price per month is ███ to support the effort required by the Statement of Work (SOW), at Section C.<br><br>        (End of narrative C001)<br><br><br>Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin | 1ESTIMATED | MO | | ████████ |
| 2005 | DATA ITEMSS<br><br>SECURITY CLASS: Unclassified | | | | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 2005AA | <u>DATA ITEMS A001 THRU A008</u><br><br>See Exhibit A.<br><br>　　(End of narrative C001)<br><br><br><u>Inspection and Acceptance</u><br>INSPECTION: Destination　　ACCEPTANCE: Destination | 1 ESTIMATED | LO | $_____ ** NSP ** | $_____ ** NSP ** |
| 3001 | <u>ORDERING PERIOD 3 - ENGINES</u><br><br>NOUN: 250-█████ - ENGINES<br>FSCM: █████<br>PART NR: █████<br>SECURITY CLASS: Unclassified<br><br>Ordering Period three (3) -<br>(732 - 1,097 days after contract award<br>(DACA))<br><br>　　(End of narrative A001) | | | | |
| 3001AA | <u>HARDWARE</u><br><br>NOUN: 250-█████ - ENGINES<br><br>Deliveries are to commence 240 days<br>　　after receipt of order, and two each<br>　　per month thereafter.<br><br>　　The warranty at Attachment 001, applies.<br><br>　　(End of narrative C003)<br><br><br><u>Packaging and Marking</u><br>PACKAGING/PACKING/SPECIFICATIONS:<br>　　BEST COMMERCIAL PRACTICE<br>LEVEL PRESERVATION: Commercial<br>LEVEL PACKING: Commercial<br><br><u>Inspection and Acceptance</u><br>INSPECTION: Origin　　ACCEPTANCE: Origin<br><br>FOB POINT: Origin | 1 ESTIMATED | EA | ██████████ | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | DCMA will inspect and accept at Origin. | | | | |
| | The ship to address/point will be provided on each separate delivery order issued. | | | | |
| | (End of narrative P001) | | | | |
| 3002 | CONTAINERSS | | | | |
| | NOUN: CONTAINERS (ENGINE) FSCM: ███ PART NR: ████ SECURITY CLASS: Unclassified | | | | |
| 3002AA | HARDWARE | 1 ESTIMATED | EA | ███████ | |
| | NOUN: CONTAINERS (ENGINE) | | | | |
| | The first delivery is to be provided 90 days after receipt of order, with two each per month thereafter. This delivery is applicable when containers are ordered without engines. | | | | |
| | When containers and engines are ordered then first delivery is 240 days after receipt of delivery order, and two each per month thereafter. | | | | |
| | The warranty at Attachment 001, applies. | | | | |
| | (End of narrative C001) | | | | |
| | Packaging and Marking PACKAGING/PACKING/SPECIFICATIONS: BEST COMMERCIAL PRACTICE LEVEL PRESERVATION: Commercial LEVEL PACKING: Commercial | | | | |
| | Inspection and Acceptance INSPECTION: Origin    ACCEPTANCE: Origin | | | | |
| | FOB POINT: Origin | | | | |
| | DCMA will inspect and accept at Origin. | | | | |
| | The ship to address/point will be provided on each separate delivery order issued. | | | | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | (End of narrative F001) | | | | |
| 3003 | IN-HOUSE ENGINEERING SUPPORT | | | | |
| | NOUN: ENGINEERING SERVICES/SUPPORT | | | | |
| | SECURITY CLASS: Unclassified | | | | |
| 3003AA | SERVICES | 1ESTIMATED | MO | | ▆▆▆▆▆ |
| | NOUN: ENGINEERING SERVICES/SUPPORT | | | | |
| | The FFP unit price per month is ▆▆▆▆ to support the effort required by the Statement of Work (SOW), at Section C. | | | | |
| | (End of narrative C001) | | | | |
| | Inspection and Acceptance | | | | |
| | INSPECTION: Origin     ACCEPTANCE: Origin | | | | |
| 3004 | CONTRACTOR FIELD SERVICE REPRESENTATIVE/CFSRR | | | | |
| | NOUN: CFSR SUPPORT - FT. WORTH, TX | | | | |
| | SECURITY CLASS: Unclassified | | | | |
| 3004AA | SERVICES | 1ESTIMATED | MO | | ▆▆▆▆▆ |
| | NOUN: CFSR SUPPORT - FT. WORTH, TX | | | | |
| | The unit price that can be billed per month is ▆▆▆▆ for this CLIN to support the effort required by the Statement of Work (SOW), at Section C. | | | | |
| | (End of narrative C001) | | | | |
| | Inspection and Acceptance | | | | |
| | INSPECTION: Origin     ACCEPTANCE: Origin | | | | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---------|-------------------|----------|------|-----------|--------|
| 3005 | <u>DATA ITEMSS</u><br><br>SECURITY CLASS: Unclassified | | | | |
| 3005AA | <u>DATA ITEMS A001 THUR A008</u><br><br><br>   See Exhibit A.<br><br>        (End of narrative C001)<br><br><br><u>Inspection and Acceptance</u><br>INSPECTION: Destination    ACCEPTANCE: Destination | 1 ESTIMATED | LO | $_____ ** NSP ** | $_____ ** NSP ** |
| 4001 | <u>ORDERING PERIOD 4 - ENGINESS</u><br><br>NOUN: 250-▮▮▮ - ENGINES<br>FSCM: ▮▮▮<br>PART NR: ▮▮▮<br>SECURITY CLASS: Unclassified<br><br>Ordering Period four (4) -<br>(1,098 - 1,463 days after contract award<br>(DACA))<br><br>        (End of narrative A001) | | | | |
| 4001AA | <u>HARDWARE</u><br><br>NOUN: 250-▮▮▮ - ENGINES<br><br>    Deliveries are to commence 240 days<br>    after receipt of order, and two each<br>    per month thereafter.<br><br>    The warranty at Attachment 001, applies.<br><br>        (End of narrative C001)<br><br><br><u>Packaging and Marking</u><br>PACKAGING/PACKING/SPECIFICATIONS:<br>    BEST COMMERCIAL PRACTICE | 1 ESTIMATED | EA | ▮▮▮▮▮▮▮ | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | LEVEL PRESERVATION: Commercial<br>LEVEL PACKING: Commercial<br><br>Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin<br><br>FOB POINT: Origin<br><br>DCMA will inspect and accept at Origin.<br><br>The ship to address/point will<br>be provided on each separate<br>delivery order issued.<br><br>(End of narrative F001) | | | | |
| 4002 | CONTAINERSS<br><br>NOUN: CONTAINERS (ENGINE)<br>FSCM: ▮▮▮<br>PART NR: ▮▮▮▮<br>SECURITY CLASS: Unclassified | | | | |
| 4002AA | HARDWARE<br><br>NOUN: CONTAINERS (ENGINE)<br><br>The first delivery is to be provided 90 days<br>after receipt of order, with two each per month<br>thereafter.  This delivery is applicable when<br>containers are ordered without engines.<br><br>When containers and engines are ordered<br>then first delivery is 240 days after<br>receipt of delivery order, and two each<br>       per month thereafter.<br><br>The warranty at Attachment 001, applies.<br><br>(End of narrative C001)<br><br>Packaging and Marking<br>PACKAGING/PACKING/SPECIFICATIONS:<br>     BEST COMMERCIAL PRACTICE<br>LEVEL PRESERVATION: Commercial<br>LEVEL PACKING: Commercial<br><br>Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin | 1 ESTIMATED | EA | ▮▮▮▮▮▮ | |

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | FOB POINT: Origin | | | | |
| | DCMA will inspect and accept at Origin. | | | | |
| | The ship to address/point will be provided on each separate delivery order issued. | | | | |
| | (End of narrative F001) | | | | |
| 4003 | IN-HOUSE ENGINEERING SUPPORT<br><br>NOUN: ENGINEERING SERVICES/SUPPORT<br>SECURITY CLASS: Unclassified | | | | |
| 4003AA | SERVICES<br><br>NOUN: ENGINEERING SERVICES/SUPPORT<br><br>The FFP unit per month is ███████ to support the effort required by the Statement of Work (SOW), at Section C.<br><br>(End of narrative C001)<br><br>Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin | 1 ESTIMATED | MO | | ███████ |
| 4004 | CONTRACTOR FIELD SERVICE REPRESENTATIVE/CFSRR<br><br>NOUN: CFSR SUPPORT - FT. WORTH, TX<br>SECURITY CLASS: Unclassified | | | | |
| 4004AA | SERVICES<br><br>NOUN: CFSR SUPPORT - FT. WORTH, TX<br><br>The FFP unit price per month is ███████ to support the effort required by the Statement of Work | 1 ESTIMATED | MO | | ███████ |

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | (SOW), at Section C. | | | | |
| | (End of narrative C001) | | | | |
| | | | | | |
| | Inspection and Acceptance | | | | |
| | INSPECTION: Origin    ACCEPTANCE: Origin | | | | |
| | | | | | |
| 4005 | DATA ITEMSS | | | | |
| | SECURITY CLASS: Unclassified | | | | |
| | | | | | |
| 4005AA | DATA ITEMS A001 THUR A008 | 1 ESTIMATED | LO | $        ** NSP ** | $        ** NSP ** |
| | See Exhibit A. | | | | |
| | (End of narrative C001) | | | | |
| | | | | | |
| | Inspection and Acceptance | | | | |
| | INSPECTION: Destination    ACCEPTANCE: Destination | | | | |
| | | | | | |
| 5001 | ORDERING PERIOD 5 - ENGINES | | | | |
| | NOUN: 250-█████ - ENGINES | | | | |
| | FSCM: █████ | | | | |
| | PART NR: █████ | | | | |
| | SECURITY CLASS: Unclassified | | | | |
| | Ordering Period five (5) - (1,464 - 1,829 days after contract award (DACA)) | | | | |
| | (End of narrative A001) | | | | |
| | | | | | |
| 5001AA | HARDWARE | 1 ESTIMATED | EA | ███████ | |
| | NOUN: 250-C30 R/3 - ENGINES | | | | |
| | Deliveries are to commence 240 days after receipt of order, and two each per month thereafter. | | | | |
| | The warranty at Attachment 001, applies. | | | | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---------|-------------------|----------|------|------------|--------|
| | (End of narrative C001) | | | | |
| | **Packaging and Marking** | | | | |
| | PACKAGING/PACKING/SPECIFICATIONS: | | | | |
| | BEST COMMERCIAL PRACTICE | | | | |
| | LEVEL PRESERVATION: Commercial | | | | |
| | LEVEL PACKING: Commercial | | | | |
| | **Inspection and Acceptance** | | | | |
| | INSPECTION: Origin    ACCEPTANCE: Origin | | | | |
| | FOB POINT: Origin | | | | |
| | DCMA will inspect and accept at Origin. | | | | |
| | The ship to address/point will be provided on each separate delivery order issued. | | | | |
| | (End of narrative F001) | | | | |
| 5002 | **CONTAINERSS** | | | | |
| | NOUN: CONTAINERS (ENGINE) | | | | |
| | FSCM: ▮▮▮▮ | | | | |
| | PART NR: ▮▮▮▮▮ | | | | |
| | SECURITY CLASS: Unclassified | | | | |
| 5002AA | **HARDWARE** | 1 ESTIMATED | EA | ▮▮▮▮▮▮ | |
| | NOUN: CONTAINERS (ENGINE) | | | | |
| | The first delivery is to be provided 90 days after receipt of order, with two each per month thereafter.  This delivery is applicable when containers are ordered without engines. | | | | |
| | When containers and engines are ordered then first delivery is 240 days after receipt of delivery order, and two each per month thereafter. | | | | |
| | The warranty at Attachment 001, applies. | | | | |
| | (End of narrative C001) | | | | |
| | **Packaging and Marking** | | | | |
| | PACKAGING/PACKING/SPECIFICATIONS: | | | | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---------|-------------------|----------|------|------------|--------|
| | BEST COMMERCIAL PRACTICE LEVEL PRESERVATION: Commercial LEVEL PACKING: Commercial | | | | |
| | Inspection and Acceptance INSPECTION: Origin     ACCEPTANCE: Origin | | | | |
| | FOB POINT: Origin | | | | |
| | DCMA will inspect and accept at Origin. | | | | |
| | The ship to address/point will be provided on each separate delivery order issued. | | | | |
| | (End of narrative F001) | | | | |
| 5003 | IN-HOUSE ENGINEERING SUPPORTT | | | | |
| | NOUN: ENGINEERING SERVICES/SUPPORT SECURITY CLASS: Unclassified | | | | |
| 5003AA | SERVICES | 1ESTIMATED | MO | | ███████ |
| | NOUN: ENGINEERING SERVICES/SUPPORT | | | | |
| | The FFP unit price per month is ████ to support the effort required by the Statement of Work (SOW), at Section C. | | | | |
| | (End of narrative C001) | | | | |
| | Inspection and Acceptance INSPECTION: Origin     ACCEPTANCE: Origin | | | | |
| 5004 | CONTRACTOR FIELD SERVICE REPRESENTATIVE/CPSRR | | | | |
| | NOUN: CFSR SUPPORT - FT. WORTH, TX SECURITY CLASS: Unclassified | | | | |
| 5004AA | SERVICES | 1ESTIMATED | MO | | ███████ |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | NOUN: CFSR SUPPORT - FT. WORTH, TX | | | | |
| | The FFP unit price per month is ▮▮▮▮▮ to support the effort required by the Statement of Work (SOW), at Section C. | | | | |
| | (End of narrative C001) | | | | |
| | Inspection and Acceptance<br>INSPECTION: Origin    ACCEPTANCE: Origin | | | | |
| 5005 | DATA ITEMSS<br>SECURITY CLASS; Unclassified | | | | |
| 5005AA | DATA ITEMS A001 THUR A008 | 1 ESTIMATED | LO | $____ ** NSP ** | $____ ** NSP ** |
| | See Exhibit A. | | | | |
| | (End of narrative C001) | | | | |
| | Inspection and Acceptance<br>INSPECTION: Destination    ACCEPTANCE: Destination | | | | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

DESCRIPTION/SPECIFICATIONS/WORK STATEMENT

STATEMENT OF WORK
FOR
ENGINEERING SUPPORT
OF
250-████ GAS TURBINE ENGINE

1.  GENERAL: This Statement of Work (SOW) establishes the procedures, terms, and conditions governing the engineering requirements of the Kiowa Warrior 250-████ gas turbine engines that are being installed in the OH-58D Kiowa Warrior helicopter.

2.  ACCEPTANCE TEST REPORT: The contractor shall provide to the on site Defense Contract Management Command (DCMC) representative a copy of the test run report detailing the performance of each engine that will be provided to the government. This report shall be provided upon completion of a successful test in accordance with ████████████. The report should include any notes or problems encountered in the acceptance test run of the engine.

3.  ENGINE SPECIFICATION PERFORMANCE COMPUTER PROGRAM: ████████

4.  SPECIFICATIONS: The contractor has supplied the Government during full scale engineering development (FSED), a copy of the ████████. If, during the course of this contract, the contractor revises these documents, a copy of this revised document or change pages, as appropriate, shall be provided ████████.

5.  CONTRACTOR FIELD SERVICE REPRESENTATIVE (CFSR): The contractor shall supply one CFSR, who will be based at Bell Helicopter Textron, Inc. (BHTI), in Ft. Worth, Texas. Duties are listed below:

6.  ENGINEERING SUPPORT: The contractor shall provide all necessary engineering and associated administrative support. Duties are listed below:

    f.  Attending/Supporting two Program Progress Reviews (PPRs) annually (reference paragraph 8, below). PPRs shall normally be sponsored by one of the following: BHTI in Ft. Worth, TX; Honeywell in Albuquerque, NM and Rolls Royce in Indianapolis, IN at a location to be determined. In addition, attendance or support shall be required for unprogrammed meetings or reviews when requested by the Government.

7.  ENGINEERING CHANGE PROPOSALS. ████████

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

████████████████████████████████████████████████

8. TRAVEL MEETINGS & REVIEWS: Throughout the performance of the contract the contractor shall be required to support various meetings and reviews. These meetings and or reviews will be intended to present and resolve issue or areas of concern that require contractor input or support in order to resolve. Known requirements per ordering period for support include the following:

| EVENT | QTY | LOCATIONS | DATE |
| --- | --- | --- | --- |
████████████████████████████████████████

Additional travel, meetings and reviews will be called and authorized as need dictates.

*** END OF NARRATIVE C 001 ***

| **CONTINUATION SHEET** | **Reference No. of Document Being Continued** | **Page 25 of** 47 |
| --- | --- | --- |
| | PIIN/SIIN DAAH23-03-D-0045          MOD/AMD | |

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

INSPECTION AND ACCEPTANCE

NOTICE:  The following solicitation provisions and/or contract clauses pertinent to this section are hereby incorporated by reference:

| | Regulatory Cite | Title | Date |
| --- | --- | --- | --- |
| 1 | 52.246- 2 | INSPECTION OF SUPPLIES--FIXED-PRICE | AUG/1996 |
| 2 | 52.246- 4 | INSPECTION OF SERVICES--FIXED-PRICE | AUG/1996 |
| 3 | 52.246-16 | RESPONSIBILITY FOR SUPPLIES | APR/1984 |
| 4 | 252.246-7000 | MATERIAL INSPECTION AND RECEIVING REPORT | MAR/2003 |
| 5 | 52.246-11 | HIGHER-LEVEL CONTRACT QUALITY REQUIREMENT (GOVERNMENT SPECIFICATION) | FEB/1999 |

The Contractor shall comply with the higher-level quality standard titled Quality systems--Model for quality assurance in design, development, production, installation and servicing, American National Standards Institute/American Society for Quality Control (ANSI/ASQC) Q9001 (International Organization for Standardization (ISO) 9001) or comparable system or a Department of Defense approved quality system SPI.  The Contractor is required to identify the quality system and provide documentation upon request.

(End of clause)

5.  Inspection and Acceptance:

     Inspection and acceptance is to be performed on CLINs 1001 - 5001, Engines, and 1002 - 5002, Containers, throughout the entire contract at Origin.

6.  Managing Service Contracts:

     In accordance with Policy Compliance and Guidance (PC&G) 2002-06, Managing Service Contracts, all monitoring and quality assurance surveillance for Rolls-Royce is accomplished by DCM.  A Memorandum of Agreement (MOA) between the Scout/Attack Product Management Office (PMO) and DCM, which addresses quality assurance monitoring/surveillance is in place.

*** END OF NARRATIVE E 001 ***

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

DELIVERIES OR PERFORMANCE
NOTICE: The following solicitation provisions and/or contract clauses pertinent to this section are hereby incorporated by reference:

|   | Regulatory Cite | Title | Date |
|---|---|---|---|
| 1 | 52.211-17 | DELIVERY OF EXCESS QUANTITIES | SEP/1989 |
| 2 | 52.242-15 | STOP-WORK ORDER | AUG/1989 |
| 3 | 52.242-17 | GOVERNMENT DELAY OF WORK | APR/1984 |
| 4 | 52.247-29 | F.O.B. ORIGIN | JUN/1988 |
| 5 | 52.247-34 | F.O.B. DESTINATION | NOV/1991 |
| 6 | 52.247-58 | LOADING, BLOCKING, AND BRACING OF FREIGHT CAR SHIPMENTS | APR/1984 |
| 7 | 52.247-59 | F.O.B. ORIGIN--CARLOAD AND TRUCKLOAD SHIPMENTS | APR/1984 |
| 8 | 52.247-65 | F.O.B. ORIGIN, PREPAID FREIGHT--SMALL PACKAGE SHIPMENTS | JAN/1991 |
| 9 | 52.211- 8 | TIME OF DELIVERY | JUN/1997 |

(a) The Government's REQUIRED delivery schedule is set forth under each contract line item in the schedule.

(b) The Government will evaluate equally, as regards time of delivery, offers that propose delivery of each quantity within the applicable delivery period specified under each contract line item. The Government reserves the right to award under either the REQUIRED delivery schedule or the proposed delivery schedule when an offeror proposes an earlier delivery schedule than called for under each contract line item. If the offeror proposes no other delivery schedule, the REQUIRED delivery schedule stated under each contract line item shall apply.

OFFEROR'S PROPOSED DELIVERY SCHEDULE

|  | | WITHIN DAYS AFTER |
|---|---|---|
| ITEM NO. | QUANTITY | DATE OF CONTRACT |

(c) Attention is directed to the Contract Award provision of the solicitation that provides that a written award or acceptance of offer mailed, or otherwise furnished to the successful offeror, results in a binding contract. The Government will mail or otherwise furnish to the offeror an award or notice of award not later than the day award is dated. Therefore, the offeror should compute the time available for performance beginning with the actual date of award, rather than the date written notice of award is received from the Contracting Officer through the ordinary mails. However, the Government will evaluate an offer that proposes delivery based on the Contractor's date of receipt of the contract or notice of award by adding (1) five calendar days for delivery of the award through the ordinary mails, or (2) one working day if the solicitation states that the contract or notice of award will be transmitted electronically. (The term "working day" excludes weekends and U.S. Federal holidays.)

(End of clause)

10     52.247-33     F.O.B. ORIGIN, WITH DIFFERENTIALS                           JUN/1988
(a) The term "f.o.b. origin, with differentials," as used in this clause, means--

(1) Free of expense to the Government delivered--

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 27 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045          MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

(i) On board the indicated type of conveyance of the carrier (or of the Government, if specified) at a designated point in the city, county, and State from which the shipments will be made and from which line-haul transportation service (as distinguished from switching, local drayage, or other terminal service) will begin;

(ii) To, and placed on, the carrier's wharf (at shipside, within reach of the ship's loading tackle, when the shipping point is within a port area having water transportation service) or the carrier's freight station;

(iii) To a U.S. Postal Service facility; or

(iv) If stated in the solicitation, to any Government-designated point located within the same city or commercial zone as the f.o.b. origin point specified in the contract (commercial zones are prescribed by the Interstate Commerce Commission at 49 CFR 1048); and

(2) Differentials for mode of transportation, type of vehicle, or place of delivery as indicated in Contractor's offer may be added to the contract price.

(b) The Contractor shall--

(1)(i) Pack and mark the shipment to comply with contract specification; or

(ii) In the absence of specifications, prepare the shipment in conformance with carrier requirements to protect the goods and to ensure assessment of the lowest applicable transportation charge;

(2)(i) Order specified carrier equipment when requested by the Government; or

(ii) If not specified, order appropriate carrier equipment not in excess of capacity to accommodate shipment;

(3) Deliver the shipment in good order and condition to the carrier, and load, stow, trim, block and/or brace carload or truckload shipment (when loaded by the Contractor) on or in the carrier's conveyance as required by carrier rules and regulations;

(4) Be responsible for any loss of and/or damage to the goods--

(i) Occurring before delivery to the carrier;

(ii) Resulting from improper packing and marking; or

(iii) Resulting from improper loading, stowing, trimming, blocking, and/or bracing of the shipment, if loaded by the Contractor on or in the carrier's conveyance;

(5) Complete the Government bill of lading supplied by the ordering agency or, when a Government bill of lading is not supplied, prepare a commercial bill of lading or other transportation receipt. The bill of lading shall show--

(i) A description of the shipment in terms of the governing freight classification or tariff (or Government rate tender) under which lowest freight rates are applicable;

(ii) The seals affixed to the conveyance with their serial numbers or other identification;

(iii) Lengths and capacities of cars or trucks ordered and furnished;

(iv) Other pertinent information required to effect prompt delivery to the consignee, including name, delivery address, postal address and ZIP code of consignee, routing, etc;

(v) Special instructions or annotations requested by the ordering agency for commercial bills of lading; e.g., (A) "to be converted to a Government bill of lading," or (B) "this shipment is the property of, and the freight charges paid to the carrier(s) will be reimbursed by, the Government"; and

(vi) The signature of the carrier's agent and the date the shipment is received by carrier; and

(6) Distribute the copies of the bill of lading, or other transportation receipts, as directed by the ordering agency.

(c) (1) It may be advantageous to the offeror to submit f.o.b. origin prices that include only the lowest cost to the Contractor for loading of shipment at the Contractor's plant or most favorable shipping point. The cost beyond that plant or point of bringing the supplies to the place of delivery and the cost of loading, blocking, and bracing on the type vehicle specified by the Government at the time of shipment may exceed the offeror's lowest cost when the offeror ships for the offeror's account. Accordingly, the offeror may indicate differentials that may be added to the offered price. These differentials shall be expressed as a rate in cents for each 100 pounds (CWT) of the supplies for one or more of the options under this clause that the Government may specify at the time of shipment.

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

(2) These differential(s) will be considered in the evaluation of offers to determine the lowest overall cost to the Government. If, at the time of shipment, the Government specifies (normally on a Government bill of lading) a mode of transportation, type of vehicle, or place of delivery for which the offeror has set forth a differential, the Contractor shall include the total of such differential costs (the applicable differential multiplied by the actual weight on the Government bill of lading) as a separate reimbursable item on the Contractor's invoice for the supplies.

(3) The Government shall have the option of performing or arranging at its own expense any transportation from Contractor's shipping plant or point to carrier's facility at the time of shipment and, whenever this option is exercised, the Government shall make no reimbursement based on a quoted differential.

(4) Offeror's differentials in cents for each 100 pounds for optional mode of transportation, types of vehicle, transportation within a mode, or place of delivery, specified by the Government at the time of shipment and not included in the f.o.b. origin price indicated in the Schedule by the offeror, are as follows:

_____(carload, truckload, less-load,

_____wharf, flatcar, driveaway, etc.)

(END OF CLAUSE)


11      52.211-4012      ACCELERATED DELIVERY (USAAMCOM)                                        AUG/2001
The Government normally desires maximum acceleration of deliveries provided such acceleration is at no additional cost to the Government. However, prior to acceleration of delivery, approval must be obtained from the Procuring Contracting Officer. Acceleration in the delivery of end items will not be acceptable to the Government unless all other scheduled deliveries relating to contract items such as provisioning, technical documentation, drawings, publications, overpack kits, etc., are accelerated by an equal period of time.

(End of clause)

5.  DD Form 1423, Contract Data Requirements List (CDRLs)/Data Items:

Inspection and acceptance by the Government of the data submitted pursuant to the CDRL will be at destination and will be performed by the authorized representative IAW Exhibit A.

6.  Accelerated Deliveries:

Accelerated deliveries are acceptable at no additional cost to the Government.


*** END OF NARRATIVE F 001 ***

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

CONTRACT ADMINISTRATION DATA

| Regulatory Cite | Title | Date |
|---|---|---|
| 1    52.242-4001 | PREPARATION AND DISTRIBUTION OF DD FORM 250 (MIRR) (USAAMCOM) | OCT/2000 |

(a)  In addition to the requirement of DOD FAR Supplement Appendix F, when preparing DD Form 250 (MIRR), Material Inspection and Receiving Report, the Contractor shall identify in Block 16, for each shipment entry, the PRON number when cited in the contract.

(b)  The mailing address for the distribution of DD Form 250 (MIRR) to the National Inventory Control Point/Inventory Control Manager is as follows:

        Commander
        U.S. Army Aviation and Missile Command
        ATTN: AMSAM-AC-LS
        Redstone Arsenal, AL 35898-5000

(c)  When the solicitation includes Foreign Military Sales (FMS) requirements, the Contractor shall forward one (1) copy of the DD Form 250 (MIRR) and one copy of the shipping document to the Foreign Military Sales Representatives at the following address:

        Commander
        U.S. Army Aviation and Missile Command
        Acquisition Center, Bldg. 5308 (RSMT)
        ATTN: AMSAM-SA-K, Joni D. Swaim
        Redstone Arsenal, AL 35898-5280
                        (End of clause)

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

SPECIAL CONTRACT REQUIREMENTS

| | Regulatory Cite | Title | Date |
|---|---|---|---|
| 1 | 52.243-4000 | ENG CHG PROPOSAL, VALUE ENG CHG PROPOSAL, REQUEST FOR DEVIATION, REQUEST FOR WAIVER, ENG RELEASE RECORDS, NOTICE OF REVISION, & SPECIFICATION CHG NOTICE PREPARATION AND SUBMISSION INSTRUCTIONS | JAN/2002 |

(a)  Format:  Contractor initiated Engineering Change Proposals (ECPs), Value Engineering Change Proposals (VECPs), Request for Deviations (RFDs), and Request for Waivers (RFWs), collectively referred to as "proposals", shall be prepared in accordance with the format and requirements specified in the following paragraphs:

(1)  Class 1 ECPs require the "Long Form Procedure" for documenting the change and describing the effects of the change on the suitability and supportability of the Configuration Item (CI).  Class I ECPs should be limited to those that are necessary or offer significant benefit to the Government.

(2)  Long Form Procedure:  Class I changes to the CI require that DD Forms 1692 through 1692/7 (as applicable) be prepared. Use of this procedure assures that all effects of the change on the CI are properly addressed and documented to the necessary detail to allow proper evaluation of the proposed change. Usable electronic copies of these forms are available from the Contracting Officer.

(3)  Short Form Procedure:  ECPs and VECPs (Class II ECPs) shall be prepared using DD Form 1692 (page 1).  Supplemental pages may be used with the form as necessary.  The cognizant Contract Management Office (CMO) will enter the appropriate data in Block 5 "Class of ECP", Block 6 "Justification Codes", and Block 7 "Priority."

(4)  The contractor shall not manufacture items for acceptance by the Government that incorporate a known departure from requirements, unless the Government has approved a RFD. RFDs shall be prepared using DD Form 1694.

(5)  The Contractor shall not submit items for acceptance that include a known departure from the requirements, unless the Government has approved a RFW.  RFWs shall be prepared using DD Form 1694.

(6)  Each RFD or RFW submitted shall be accompanied by a DD Form 1998 prepared by the cognizant Defense Contract Management Agency technical representative.  The DD Form 1998 shall be considered part of the RFD/RFW proposal submitted.

(7)  Classification of RFDs/RFWs.

(a)  Major RFDs/RFWs.

(b)  Critical RFDs/RFWs.

(c)  Minor RFDs/RFWs.

(8)  Proposals shall include sufficient technical data to describe all changes from existing contract requirements.

(9)  Proposals shall include sufficient justification for making the change, including a statement of contract impact, if the change is not authorized.

(10)  Proposals for ECPs shall set forth a "not to exceed" price and delivery adjustment acceptable to the contractor if the Government subsequently approves the proposal.  If approved, the equitable increase shall not exceed this amount.

(11)  Times allowed for technical decisions for ECP and RFD/RFW proposals will be worked out via mutual agreement between the contractor and the Government.

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 31 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045     MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

(12)   The Contractor shall submit, concurrent with the ECP, a separate DD Form 1696, "Specification Change Notice" (SCN), for each specification that would require revision if the ECP was approved.

(13)   Proposals for VECPs shall set forth a "not less than" price and delivery adjustment acceptable to the contractor if the Government subsequently approves the proposal. If approved, the savings shall not be less than this amount. Proposals that involve aggregate increases or decreases in cost plus applicable profits in excess of ▮▮▮▮ will require the submission to the Contracting Officer of an executed Certificate of Current Cost or Pricing Data in accordance with FAR 15.406-2.

(14)   The Contractor shall utilize DD Form 2617, "Engineering Release Record." (ERR) to release new or revised configuration documentation to the Government for approval.

(15)   The Contractor shall utilize DD Form 1695, "Notice of Revision" (NOR) to describe the exact change(s) to configuration documentation specified as a data requirement in the contract. The Contractor shall describe the change using sub-sections entitled "WAS" to describe the current contractual technical requirement and "IS" to describe the proposed new requirement.

(b)  Submittal:  The contractor shall submit two (2) copies of each proposal to the cognizant Administrative Contracting Officer (ACO). One (1) copy of each proposal shall be returned to the contractor within (5) working days after receipt by the ACO, stating whether or not the proposal is in compliance with this provision. Any unresolved differences between the ACO and the Contractor concerning ECPs, VECPs, RFWs or RFDs will be submitted to the Contracting Officer for resolution. Submittals may be made by electronic means by scanning the appropriate completed forms into a computer or preparing the forms electronically. Electronic forms are available from the Contracting Officer.

(c)   Distribution:

(1)   Electronic Distribution

The preferred method of distribution is via submission through the Internet E-mail System to the Contracting Officer. The required Microsoft Word compatible electronically usable forms may be obtained via E-mail from the Contracting Officer. Drawings may be scanned into the computer and sent as an attachment. In some cases because of size, drawings may have to be sent as hard copies or sent under special electronic instructions which will be worked out between the contractor and the Contracting Officer.

(2) Hard Copy Distribution

For each Class I or II ECP, or each RFD/RFW that the ACO determines to be in compliance with this provision, the contractor shall submit the original plus five copies to the Contracting Officer and one copy to the ACO. Upon receipt of any type of change proposal that is submitted to the Contracting Officer, the ACO shall immediately submit DD Form 1998, "Comments on Waiver, Deviation, or Engineering Change Request" to the Contracting Officer. Assistance in preparing any of these proposals may be obtained from the ACO or AMCOM Change Control Point at:

       Commander
       U. S. Army Aviation and Missile Command
       ATTN:  AMSAM-RD-SE-TD-CM
       Redstone Arsenal, Al  35898-5000
          Telephone:  256-876-1335

For each VECP that the ACO determines to be in compliance with this provision, the contractor shall submit the original plus five copies to the Contracting Officer and one copy to the ACO. Upon receipt of any VECP that is submitted to the Contracting Officer, the ACO shall immediately submit DD Form 1998, "Comments on Waiver, Deviation, or Engineering Change Request" to the Contracting Officer. The contractor shall also submit one copy of the VECP to the AMCOM Value Engineering Program Manager (VEPM) whose address is below. Assistance in preparing VECPs may be obtained from the VEPM.

       Commander
       U.S. Army Aviation and Missile Command
       ATTN:  AMSAM-RD-SE-IO-VE
       Redstone Arsenal, Al 35898-5000
       Telephone:   256-876-8163

(d)   Government Acceptance:  Acceptance of a proposal by the Government shall be affected by the issuance of a change order or execution of a supplemental agreement incorporating the proposal into the contract. The Government will notify the contractor in writing if a proposal is determined to be unacceptable.

                                                                           (End of clause)

H-1.  Ordering Terms and Periods:

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 32 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045          MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

A.  The following paragraphs define the ordering periods in which delivery orders may be placed against the basic contract, and define the price for each delivery order placed.

B.  The first ordering period is defined from date of contract award to 365 days after contract award.  The second ordering period is defined from 366 days after contract award to 731 days after contract award.  The third ordering period is defined from 732 days after contract award to 1097 days after contract award.  The fourth ordering period is defined from 1098 days after contract award to 1463 days after contract award.  The fifth ordering period is defined from 1464 days after contract award to 1829 days after contract award.

C.  Pricing for each delivery order will reflect the contract pricing incorporated into the ordering period in effect at the time each delivery order is awarded.  A delivery order awarded during a current ordering period, with performance in a following ordering period, shall use the contract prices for the current ordering period.

D.  At the time of award, each CLIN shall be numbered in accordance with the numbering system set forth below.  The first character in each CLIN set forth in a specific delivery order or modification will correspond to that specific ordering period.  Such as this example:  CLIN X001 will be identified in the first ordering period as CLIN 1001;  In the second ordering period as 2001; in the third ordering period as 3001; in the fourth ordering period as 4001 and finally in the fifth ordering period as 5001.

E.  The 250/C30R Engine Commercial Warranty applies to all of the engines to be delivered against the contract and is hereby incorporated at Attachment 001 of this contract.

*** END OF NARRATIVE H 001 ***

| **CONTINUATION SHEET** | **Reference No. of Document Being Continued** | **Page 33 of 47** |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045    MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

CONTRACT CLAUSES

NOTICE: The following solicitation provisions and/or contract clauses pertinent to this section are hereby incorporated by reference:

| | Regulatory Cite | Title | Date |
|---|---|---|---|
| 1 | | *** THIS REFERENCE (IF0353) IS NO LONGER VALID *** | |
| 2 | 52.202- 1 | DEFINITIONS | DEC/2001 |
| 3 | 52.203- 3 | GRATUITIES | APR/1984 |
| 4 | 52.203- 5 | COVENANT AGAINST CONTINGENT FEES | APR/1984 |
| 5 | 52.203- 6 | RESTRICTIONS ON SUBCONTRACTOR SALES TO THE GOVERNMENT | JUL/1995 |
| 6 | 52.203- 7 | ANTI-KICKBACK PROCEDURES | JUL/1995 |
| 7 | 52.203-8 | CANCELLATION, RESCISSION, AND RECOVERY OF FUNDS FOR ILLEGAL OR IMPROPER ACTIVITY | JAN/1997 |
| 8 | 52.203-10 | PRICE OR FEE ADJUSTMENT FOR ILLEGAL OR IMPROPER ACTIVITY | JAN/1997 |
| 9 | 52.203-12 | LIMITATION ON PAYMENTS TO INFLUENCE CERTAIN FEDERAL TRANSACTIONS | JUN/1997 |
| 10 | 52.204- 4 | PRINTED OR COPIED DOUBLE-SIDED ON RECYCLED PAPER | AUG/2000 |
| 11 | 52.209- 6 | PROTECTING THE GOVERNMENT'S INTEREST WHEN SUBCONTRACTING WITH CONTRACTORS DEBARRED, SUSPENDED, OR PROPOSED FOR DEBARMENT | JUL/1995 |
| 12 | 52.211- 5 | MATERIAL REQUIREMENTS | AUG/2000 |
| 13 | 52.211-15 | DEFENSE PRIORITY AND ALLOCATION REQUIREMENTS | SEP/1990 |
| 14 | 52.212- 4 | CONTRACT TERMS AND CONDITIONS--COMMERCIAL ITEMS | FEB/2002 |
| 15 | 52.215- 2 | AUDIT AND RECORDS--NEGOTIATION | JUN/1999 |
| 16 | 52.215-8 | ORDER OF PRECEDENCE - UNIFORM CONTRACT FORMAT | OCT/1997 |
| 17 | 52.215-10 | PRICE REDUCTION FOR DEFECTIVE COST OR PRICING DATA | OCT/1997 |
| 18 | 52.215-12 | SUBCONTRACTOR COST OR PRICING DATA | OCT/1997 |
| 19 | 52.215-14 | INTEGRITY OF UNIT PRICES | OCT/1997 |
| 20 | 52.215-15 | PENSION ADJUSTMENTS AND ASSET REVERSIONS | DEC/1998 |
| 21 | 52.215-18 | REVERSION OR ADJUSTMENT OF PLANS FOR POSTRETIREMENT BENEFITS (PRB) OTHER THAN PENSIONS | OCT/1997 |
| 22 | 52.215-19 | NOTIFICATION OF OWNERSHIP CHANGES | OCT/1997 |
| 23 | 52.219- 8 | UTILIZATION OF SMALL BUSINESS CONCERNS | OCT/2000 |
| 24 | 52.219- 9 | SMALL BUSINESS SUBCONTRACTING PLAN | JAN/2002 |
| 25 | 52.219-16 | LIQUIDATED DAMAGES--SUBCONTRACTING PLAN | JAN/1999 |
| 26 | 52.222- 1 | NOTICE TO THE GOVERNMENT OF LABOR DISPUTES | FEB/1997 |
| 27 | 52.222-4 | CONTRACT WORK HOURS AND SAFETY STANDARDS ACT - OVERTIME COMPENSATION | SEP/2000 |
| 28 | 52.222-20 | WALSH-HEALEY PUBLIC CONTRACTS ACT | DEC/1996 |
| 29 | 52.222-26 | EQUAL OPPORTUNITY | APR/2002 |
| 30 | 52.222-35 | EQUAL OPPORTUNITY FOR SPECIAL DISABLED VETERANS, VETERANS OF THE VIETNAM ERA, AND OTHER ELIGIBLE VETERANS | DEC/2001 |
| 31 | 52.222-36 | AFFIRMATIVE ACTION FOR WORKERS WITH DISABILITIES | JUN/1998 |
| 32 | 52.222-37 | EMPLOYMENT REPORTS ON SPECIAL DISABLED VETERANS, VETERANS OF THE VIETNAM ERA, AND OTHER ELIGIBLE VETERANS | DEC/2001 |
| 33 | 52.222-38 | COMPLIANCE WITH VETERANS' EMPLOYMENT REPORTING REQUIREMENTS | DEC/2001 |
| 34 | 52.223- 6 | DRUG-FREE WORKPLACE | MAY/2001 |
| 35 | 52.225-8 | DUTY-FREE ENTRY | FEB/2000 |
| 36 | 52.225-13 | RESTRICTIONS ON CERTAIN FOREIGN PURCHASES | JUL/2000 |
| 37 | 52.227- 1 | AUTHORIZATION AND CONSENT | JUL/1995 |
| 38 | 52.227- 2 | NOTICE AND ASSISTANCE REGARDING PATENT AND COPYRIGHT INFRINGEMENT | AUG/1996 |
| 39 | 52.227- 3 | PATENT INDEMNITY | APR/1984 |
| 40 | 52.228- 3 | WORKERS' COMPENSATION INSURANCE  (DEFENSE BASE ACT) | APR/1984 |
| 41 | 52.228- 5 | INSURANCE--WORK ON A GOVERNMENT INSTALLATION | JAN/1997 |
| 42 | 52.229- 3 | FEDERAL, STATE, AND LOCAL TAXES | JAN/1991 |
| 43 | 52.229- 5 | TAXES--CONTRACTS PERFORMED IN U.S. POSSESSIONS OR PUERTO RICO | APR/1984 |
| 44 | 52.230- 2 | COST ACCOUNTING STANDARDS | APR/1998 |
| 45 | 52.230- 3 | DISCLOSURE AND CONSISTENCY OF COST ACCOUNTING PRACTICES | APR/1998 |
| 46 | 52.230- 6 | ADMINISTRATION OF COST ACCOUNTING STANDARDS | NOV/1999 |
| 47 | 52.232- 1 | PAYMENTS | APR/1984 |
| 48 | 52.232- 8 | DISCOUNTS FOR PROMPT PAYMENT | FEB/2002 |
| 49 | 52.232-11 | EXTRAS | APR/1984 |
| 50 | 52.232-17 | INTEREST | JUN/1996 |
| 51 | 52.232-23 | ASSIGNMENT OF CLAIMS (JAN 1986)--ALTERNATE I | APR/1984 |
| 52 | 52.232-25 | PROMPT PAYMENT -- the blank in paragraph (b)(1) of this clause is completed with:  "7th (for progress payments) or 14th (for interim payments on cost type contracts)" | MAY/2001 |
| 53 | 52.232-33 | PAYMENT BY ELECTRONIC FUNDS TRANSFER - CENTRAL CONTRACTOR | MAY/1999 |

| **CONTINUATION SHEET** | **Reference No. of Document Being Continued** | **Page 34 of 47** |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045  MOD/AMD | |

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

| | Regulatory Cite | Title | Date |
|---|---|---|---|
| | | REGISTRATION | |
| 54 | 52.233- 1 | DISPUTES | JUL/2002 |
| 55 | 52.233- 3 | PROTEST AFTER AWARD | AUG/1996 |
| 56 | 52.242-13 | BANKRUPTCY | JUL/1995 |
| 57 | 52.243- 1 | CHANGES -- FIXED-PRICE | AUG/1987 |
| 58 | 52.243- 7 | NOTIFICATION OF CHANGES (the blanks in paragraphs (b) and (d) are completed with thirty (30)) | APR/1984 |
| 59 | 52.244- 5 | COMPETITION IN SUBCONTRACTING | DEC/1996 |
| 60 | 52.246-23 | LIMITATION OF LIABILITY | FEB/1997 |
| 61 | 52.248- 1 | VALUE ENGINEERING | FEB/2000 |
| 62 | 52.249- 2 | TERMINATION FOR CONVENIENCE OF THE GOVERNMENT (FIXED-PRICE) | SEP/1996 |
| 63 | 52.249- 8 | DEFAULT (FIXED-PRICE SUPPLY AND SERVICE) | APR/1984 |
| 64 | 52.253- 1 | COMPUTER GENERATED FORMS | JAN/1991 |
| 65 | 252.201-7000 | CONTRACTING OFFICER'S REPRESENTATIVE | DEC/1991 |
| 66 | 252.203-7001 | PROHIBITION ON PERSONS CONVICTED OF FRAUD OR OTHER DEFENSE-CONTRACT-RELATED FELONIES | MAR/1999 |
| 67 | 252.204-7000 | DISCLOSURE OF INFORMATION | DEC/1991 |
| 68 | 252.204-7003 | CONTROL OF GOVERNMENT PERSONNEL WORK PRODUCT | APR/1992 |
| 69 | 252.205-7000 | PROVISION OF INFORMATION TO COOPERATIVE AGREEMENT HOLDERS | DEC/1991 |
| 70 | 252.209-7000 | ACQUISITION FROM SUBCONTRACTORS SUBJECT TO ON-SITE INSPECTION UNDER THE INTERMEDIATE-RANGE NUCLEAR FORCES (INF) TREATY | NOV/1995 |
| 71 | 252.209-7004 | SUBCONTRACTING WITH FIRMS THAT ARE OWNED OR CONTROLLED BY THE GOVERNMENT OF A TERRORIST COUNTRY | MAR/1999 |
| 72 | 252.215-7000 | PRICING ADJUSTMENTS | DEC/1991 |
| 73 | 252.215-7002 | COST ESTIMATING SYSTEM REQUIREMENTS | OCT/1998 |
| 74 | 252.219-7003 | SMALL, SMALL DISADVANTAGED AND WOMEN-OWNED SMALL BUSINESS SUBCONTRACTING PLAN (DOD CONTRACTS) | APR/1996 |
| 75 | 252.223-7006 | PROHIBITION ON STORAGE AND DISPOSAL OF TOXIC AND HAZARDOUS MATERIALS | APR/1993 |
| 76 | 252.225-7001 | BUY AMERICAN ACT AND BALANCE OF PAYMENTS PROGRAM | MAR/1998 |
| 77 | 252.225-7002 | QUALIFYING COUNTRY SOURCES AS SUBCONTRACTORS | DEC/1991 |
| 78 | 252.225-7009 | DUTY-FREE ENTRY--QUALIFYING COUNTRY SUPPLIES (END PRODUCTS AND COMPONENTS) | AUG/2000 |
| 79 | 252.225-7010 | DUTY-FREE ENTRY--ADDITIONAL PROVISIONS | AUG/2000 |
| 80 | 252.225-7012 | PREFERENCE FOR CERTAIN DOMESTIC COMMODITIES | FEB/2003 |
| 81 | 252.225-7014 | PREFERENCE FOR DOMESTIC SPECIALTY METALS (MAR 1998)-- ALTERNATE I | MAR/1998 |
| 82 | 252.225-7016 | RESTRICTION ON ACQUISITION OF BALL AND ROLLER BEARINGS | DEC/2000 |
| 83 | 252.225-7025 | RESTRICTION ON ACQUISITION OF FORGINGS | JUN/1997 |
| 84 | 252.225-7026 | REPORTING OF CONTRACT PERFORMANCE OUTSIDE THE UNITED STATES | JUN/2000 |
| 85 | 252.225-7031 | SECONDARY ARAB BOYCOTT OF ISRAEL | JUN/1992 |
| 86 | 252.231-7000 | SUPPLEMENTAL COST PRINCIPLES | DEC/1991 |
| 87 | 252.242-7000 | POSTAWARD CONFERENCE | DEC/1991 |
| 88 | 252.242-7004 | MATERIAL MANAGEMENT AND ACCOUNTING SYSTEM | DEC/2000 |
| 89 | 252.243-7002 | REQUESTS FOR EQUITABLE ADJUSTMENT | MAR/1998 |
| 90 | 252.244-7000 | SUBCONTRACTS FOR COMMERCIAL ITEMS AND COMMERCIAL COMPONENTS (DoD CONTRACTS) | MAR/2000 |
| 91 | 52.212-5 | CONTRACT TERMS AND CONDITIONS REQUIRED TO IMPLEMENT STATUTES OR EXECUTIVE ORDERS - COMMERCIAL ITEMS | MAY/2002 |

   (a) The Contractor shall comply with the following FAR clauses, which are incorporated in this contract by reference, to implement provisions of law or executive orders applicable to acquisitions of commercial items:

      (1) 52.222-3, Convict Labor (E.O. 11755);

      (2) 52.233-3, Protest After Award (31 U.S.C. 3553).

   (b) The Contractor shall comply with the FAR clauses in this paragraph (b) that the Contracting Officer has indicated as being incorporated in this contract by reference to implement provisions of law or Executive orders applicable to acquisitions of commercial items or components:

      __X__ (1) 52.203-6, Restrictions on Subcontractor Sales to the Government, with Alternate I (41 U.S.C. 253g and 10 U.S.C. 2402).

_____ (2) 52.219-3, Notice of HUBZone Small Business Set-Aside (Jan 1999)

_____ (3) 52.219-4, Notice of Price Evaluation Preference for HUBZone Small Business Concerns (Jan 1999) (If the offeror elects to waive the preference, it shall so indicate in its offer.).

_____ (4) (i) 52.219-5, Very Small Business Set-Aside (Pub. L. 103-403, Section 304, Small Business Reauthorization and Amendments Act of 1994).

_____ (ii) Alternate I to 52.219-5.

_____ (iii) Alternate II to 52.219-5.

__X__ (5) 52.219-8, Utilization of Small Business Concerns (15 U.S.C. 637(d)(2) and (3));

__X__ (6) 52.219-9, Small Business Subcontracting Plan (15 U.S.C. 637(d)(4));

_____ (7) 52.219-14, Limitations on Subcontracting (15 U.S.C. 637(a)(14)).

_____ (8)(i) 52.219-23, Notice of Price Evaluation (SEE DOD DEV 99-00004)

Adjustment for Small Disadvantaged Business Concerns (Pub. L. 103-355, section 7102, and 10 U.S.C. 2323) (if the offeror elects to waive the adjustment, it shall so indicate in its offer).

__X__ (ii) Alternate of 52.219-23 (SEE DOD DEV 99-00004)

__X__ (9) 52.219-25, Small Disadvantaged Business Participation Program - Disadvantaged Status and Reporting (Pub. L. 103-355, Section 7102, and 10 U.S.C. 2323).

_____ (10) 52.219-26, Small Disadvantaged Business Participation Program - Incentive Subcontracting (Pub. L. 103-355, Section 7102, and 10 U.S.C. 2323).

__X__ (11) 52.222-21, Prohibition of Segregated Facilities (Feb 1999).

__X__ (12) 52.222-26, Equal Opportunity (E. O. 11246).

__X__ (13) 52.222-35, Equal Opportunity for Special Disabled Veterans, Veterans of the Vietnam Era, and Other Eligible Veterans (38 U.S.C. 4212).

__X__ (14) 52.222-36, Affirmative Action for Workers With Disabilities (29 U.S.C. 793).

__X__ (15) 52.222-37, Employment Reports on Special Disabled Veterans, Veterans of the Vietnam Era, and Other Eligible Veterans (38 U.S.C. 4212).

__X__ (16) 52.222-19, Child Labor--Cooperation with Authorities and Remedies (E.O. 13126).

_____ (17)(i) 52.223-9, Estimate of Percentage of Recovered Material Content for EPA-Designated Products (42. U.S.C. 6962(c)(3)(A)(ii))

_____ (ii) Alternate I of 52.223-9 (42 U.S.C. 6962 (i)(2)(C))

__X__ (18) 52.225-1, Buy American Act -- Balance of Payments Program -- Supplies (41 U.S.C. 10a-10d).

_____ (19)(i) 52.225-3, Buy American Act -- North American Free Trade Agreement -- Israeli Trade Act -- Balance of Payments Program (41 U.S.C. 10a-10d, 19 U.S.C. 3301 note, 19 U.S.C. 2112 note).

_____ (ii) Alternate I of 52.225-3.

_____ (iii) Alternate II of 52.225-3.

_____ (20) 52.225-5, Trade Agreements (19 U.S.C. 2501, et seq., 19 U.S.C. 3301 note).

__X__ (21) 52.225-13, Restriction on Certain Foreign Purchases (E.O. 12722, 12724, 13059, 13067, 13121, and 13129).

__X__ (22) 52.225-15, Sanctioned European Union Country End Products (E.O. 12849).

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 36 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045        MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

X     (23) 52.225-16, Sanctioned European Union Country Services (E.O. 12849).

X     (24) 52.232-33, Payment by Electronic Funds Transfer - Central Contract Registration (31 U.S.C. 3332).

_____ (25) 52.232-34, Payment by Electronic Funds Transfer - Other than Central Contractor Registration (31 U.S.C. 3332).

_____ (26) 52.232-36, Payment by Third Party (31 U.S.C. 3332).

X     (27) 52.239-1, Privacy or Security Sasfeguards (5 U.S.C. 552a).

_____ (28) (i) 52.247-64, Preference for Privately Owned U.S.-Flag Commercial Vessels (46 U.S.C. 1241).

_____      (ii) Alternate I of 52.247-64.

(c) The Contractor shall comply with the FAR clauses in this paragraph (c), applicable to commercial services, which the Contracting Officer has indicated as being incorporated in this contract by reference to implement provisions of law or executive orders applicable to acquisitions of commercial items or components.

_____ (1) 52.222-41, Service Contract Act of 1965, As amended (41 U.S.C. 351, et seq.)

_____ (2) 52.222-42, Statement of Equivalent Rates for Federal Hires (29 U.S.C. 206 and 41 U.S.C. 351, et seq.)

_____ (3) 52.222-43, Fair Labor Standards Act and Service Contract Act -- Price Adjustment (Multiple Year and Option Contracts) (29 U.S.C. 206 and 41 U.S.C. 351, et seq.).

_____ (4) 52.222-44, Fair Labor Standards Act and Service Contract Act -- Price Adjustment (29 U.S.C. 206 and 41 U.S.C. 351, et seq.).

_____ (5) 52.222-47, SCA Minimum Wages and Fringe Benefits Applicable to Successor Contract Pursuant to Predecessor Contractor Collective Bargaining Agreement (CBA) (41 U.S.C. 351, et seq.).

(d) Comptroller General Examination of Record. The Contractor shall comply with the provisions of this paragraph (d) if this contract was awarded using other than sealed bid, is in excess of the simplified acquisition threshold, and does not contain the clause at 52.215-2, Audit and Records -- Negotiation.

(1) The Comptroller General of the United States, or an authorized representative of the Comptroller General, shall have access to and right to examine any of the Contractor's directly pertinent records involving transactions related to this contract.

(2) The Contractor shall make available at its offices at all reasonable times the records, materials, and other evidence for examination, audit, or reproduction, until 3 years after final payment under this contract or for any shorter period specified in FAR Subpart 4.7, Contractor Records Retention, of the other clauses of this contract. If this contract is completely or partially terminated, the records relating to the work terminated shall be made available for 3 years after any resulting final termination settlement. Records relating to appeals under the disputes clause or to litigation or the settlement of claims arising under or relating to this contract shall be made available until such appeals, litigation, or claims are finally resolved.

(3) As used in this clause, records include books, documents, accounting procedures and practices, and other data, regardless of type and regardless of form. This does not require the Contractor to create or maintain any record that the Contractor does not maintain in the ordinary course of business or pursuant to a provision of law.

(e) Notwithstanding the requirements of the clauses in paragraphs (a), (b), (c), or (d) of this clause, the Contractor is not required to include any FAR clause, other than those listed below (and as may be required by an addenda to this paragraph to establish the reasonableness of prices under Part 15), in a subcontract for commercial items or commercial components --

(1) 52.222-26, Equal Opportunity (E.O. 11246);

(2) 52.222-35, Equal Opportunity for Special Disabled Veterans, Veterans of the Vietnam Era, and Other Eligible Veterans (38 U.S.C. 4212);

(3) 52.222-36, Affirmative Action for Workers With Disabilities (29 U.S.C. 793);

(4) 52.247-64, Preference for Privately Owned U.S.-Flag Commercial Vessels (46 U.S.C. 1241) (flow down not required for subcontracts awarded beginning May 1, 1996); and

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 37 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045          MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

(5) 52.222-41, Service Contract Act of 1965, as amended (41 U.S.C. 351, at seq.)

(End of clause)

92      52.216-18      ORDERING                                              OCT/1995

(a) Any supplies and services to be furnished under this contract shall be ordered by issuance of delivery orders or task orders by the individuals or activities designated in the Schedule. Such orders may be issued after contract award through the fifth ordering period.

(b) All delivery orders or task orders are subject to the terms and conditions of this contract. In the event of conflict between a delivery order or task order and this contract, the contract shall control.

(c) If mailed, a delivery order or task order is considered "issued" when the Government deposits the order in the mail. Orders may be issued orally, by facsimile, or by electronic commerce methods only if authorized in the Schedule.

(End of clause)

93      52.216-19      ORDER LIMITATIONS                                     OCT/1995

(a) MINIMUM ORDER. When the Government requires supplies or services covered by this contract in an amount of less than 1 (engine and container) and 1 month (In-house engineering support and Contractor Field Service Representative Support), the Government is not obligated to purchase, nor is the Contractor obligated to furnish, those supplies or services under the contract.

(b) MAXIMUM ORDER. The Contractor is not obligated to honor--

(1) Any order for a single item in excess of 90 engines and containers and 60 months of In-House Engineering Support and Contractor Field Service Representative;

(2) Any order for a combination of items in excess of 90 engines and containers and 60 months of In-House Engineering Support and Contractor Field Service Representative; or

(3) A series of orders from the same ordering office within 90 days that together call for quantities exceeding the limitation in subparagraph (1) or (2) of this section.

(c) If this is a requirements contract (i.e., includes the Requirements clause at subsection 52.216-21 of the Federal Acquisition Regulation (FAR)), the Government is not required to order a part of any one requirement from the Contractor if that requirement exceeds the maximum-order limitations in paragraph (b) of this section.

(d) Notwithstanding paragraphs (b) and (c) of this section, the Contractor shall honor any order exceeding the maximum order limitations in paragraph (b), unless that order (or orders) is returned to the ordering office within 30 days after issuance, with written notice stating the Contractor's intent not to ship the item (or items) called for and the reasons. Upon receiving this notice, the Government may acquire the supplies or services from another source.

(END OF CLAUSE)

94      52.216-21      REQUIREMENTS                                          OCT/1995

(a) This is a requirements contract for the supplies or services specified, and effective for the period stated, in the Schedule. The quantities of supplies or services specified in the Schedule are estimates only and are not purchased by this contract. Except as this contract may otherwise provide, if the Government's requirements do not result in orders in the quantities described as "estimated" or "maximum" in the Schedule, that fact shall not constitute the basis for an equitable price adjustment.

(b) Delivery or performance shall be made only as authorized by orders issued in accordance with the Ordering clause. Subject to any limitations in the Order Limitations clause or elsewhere in this contract, the Contractor shall furnish to the Government all supplies or services specified in the Schedule and called for by orders issued in accordance with the Ordering clause. The Government may issue orders requiring delivery to multiple destinations or performance at multiple locations.

(c) Except as this contract otherwise provides, the Government shall order from the Contractor all the supplies or services specified in the Schedule that are required to be purchased by the Government activity or activities specified in the Schedule.

| **CONTINUATION SHEET** | Reference No. of Document Being Continued | **Page** 38 **of** 47 |
|---|---|---|
| | **PIIN/SIIN** DAAH23-03-D-0045  **MOD/AMD** | |

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

(d) The Government is not required to purchase from the Contractor requirements in excess of any limit on total orders under this contract.

(e) If the Government urgently requires delivery of any quantity of an item before the earliest date that delivery may be specified under this contract, and if the Contractor will not accept an order providing for the accelerated delivery, the Government may acquire the urgently required goods or services from another source.

(f) Any order issued during the effective period of this contract and not completed within that period shall be completed by the Contractor within the time specified in the order. The contract shall govern the Contractor's and Government's rights and obligations with respect to that order to the same extent as if the order were completed during the contract's effective period; provided, that the Contractor shall not be required to make any deliveries under this contract after 2010.

(END OF CLAUSE)


95      52.216-22      INDEFINITE QUANTITY                                                    OCT/1995

(a) This is an indefinite-quantity contract for the supplies or services specified, and effective for the period stated, in the Schedule. The quantities of supplies and services specified in the Schedule are estimates only and are not purchased by this contract.

(b) Delivery or performance shall be made only as authorized by orders issued in accordance with the Ordering clause. The Contractor shall furnish to the Government, when and if ordered, the supplies or services specified in the Schedule up to and including the quantity designated in the Schedule as the "maximum." The Government shall order at least the quantity of supplies or services designated in the Schedule as the "minimum."

(c) Except for any limitations on quantities in the Order Limitations clause or in the Schedule, there is no limit on the number of orders that may be issued. The Government may issue orders requiring delivery to multiple destinations or performance at multiple locations.

(d) Any order issued during the effective period of this contract and not completed within that period shall be completed by the Contractor within the time specified in the order. The contract shall govern the Contractor's and Government's rights and obligations with respect to that order to the same extent as if the order were completed during the contract's effective period; provided, that the Contractor shall not be required to make any deliveries under this contract after completion of the fifth ordering period.

(END OF CLAUSE)


96      52.215-21      REQUIREMENTS FOR COST OR PRICING DATA OR INFORMATION OTHER THAN COST      OCT/1997
                       OR PRICING DATA - MODIFICATIONS

(a) Exceptions from cost or pricing data. (1) In lieu of submitting cost or pricing data for modifications under this contract, for price adjustments expected to exceed the threshold set forth at FAR 15.804-2(a)(1) on the date of the agreement on price or the date of award, whichever is later, the Contractor may submit a written request for exception by submitting the information described in the following subparagraphs. The Contracting Officer may require additional supporting information, but only to the extent necessary to determine whether an exception should be granted, and whether the price is fair and reasonable.

     (i) Identification of the law or regulation establishing the price offered. If the price is controlled under law by periodic rulings, reviews, or similar actions of a governmental body, attach a copy of the controlling document, unless it was previously submitted to the contracting office.

     (ii) Information on modifications of contracts or subcontracts for commercial items.

          (A) If (1) the original contract or subcontract was granted an exception from cost or pricing data requirements because the price agreed upon was based on adequate price competition, or prices set by law or regulation, or was a contract or subcontract for the acquisition of a commercial item, and (2) the modification (to the contract or subcontract) is not exempted based on one of these exceptions, then the Contractor may provide information to establish that the modification would not change the contract or subcontract from a contract or subcontract for the acquisition of a commercial item to a contract or subcontract for the acquisition of an item other than a commercial item.

          (B) For a commercial item exception, the Contractor shall provide, at a minimum, information on prices at which the same item or similar items have previously been sold that is adequate for evaluating the reasonableness of the price of the modification. Such information may include --

               (1) For catalog items, a copy of or identification of the catalog and its date, or the appropriate pages for the offered items, or a statement that the catalog is on file in the buying office to which the proposal is being submitted. Provide a copy or describe current discount policies and price lists (published or unpublished), e.g., wholesale, original equipment manufacturer, or

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

reseller. Also explain the basis of each offered price and its relationship to the established catalog price, including how the proposed price relates to the price of recent sales in quantities similar to the proposed quantities.

(2) For market-priced items, the source and date or period of the market quotation or other basis for market price, the base amount, and applicable discounts. In addition describe the nature of the market.

(3) For items included on an active Federal Supply Service Multiple Award Schedule contract, proof that an exception has been granted for the schedule item.

(2) The Contractor grants the Contracting Officer or an authorized representative the right to examine, at any time before award, books, records, documents, or other directly pertinent records to verify any request for an exception under this clause, and the reasonableness of price for items priced using catalog or market prices, or law or regulation, access does not extend to cost or profit information or other data relevant solely to the contractor's determination of the prices to be offered in the catalog or marketplace.

(b) Requirements for cost or pricing data. If the Contractor is not granted an exception from the requirement to submit cost or pricing data, the following applies:

(1) The Contractor shall submit cost or pricing data and supporting attachments in accordance with Table 15-2 of FAR 15.408.

(2) As soon as practicable after agreement on price, but before award (except for unpriced actions), the Contractor shall submit a Certificate of Current Cost or Pricing Data, as prescribed by FAR 15.406-2.

(End of clause)

97      52.222-21      PROHIBITION OF SEGREGATED FACILITIES                    FEB/1999
(a) "Segregated facilities," as used in this clause, means any waiting rooms, work areas, rest rooms and wash rooms, restaurants and other eating areas, time clocks, locker rooms and other storage or dressing areas, parking lots, drinking fountains, recreation or entertainment areas, transportation, and housing facilities provided for employees, that are segregated by explicit directive or are in fact segregated on the basis of race, color, religion, sex or national origin because of written or oral policies, or employee custom. The term does not include separate or single-user rest rooms and necessary dressing or sleeping areas, which shall be provided to assure privacy between the sexes.

(b) The Contractor agrees that it does not and will not maintain or provide for its employees any segregated facilities at any of its establishments, and that it does not and will not permit its employees to perform their services at any location under its control where segregated facilities are maintained. The Contractor agrees that a breach of this clause is a violation of the Equal Opportunity clause in this contract.

(c) The Contractor shall include this clause in every subcontract that contains the clause of this contract entitled "Equal Opportunity."

(End of clause)

98      52.223-11      OZONE-DEPLETING SUBSTANCES                    MAY/2001
(a) Definition. Ozone-depleting substance, as used in this clause, means any substance the Environmental Protection Agency designates in 40 CFR Part 82 as --

(1) Class I, including, but not limited to, chlorofluorocarbons, halons, carbon tetrachloride, and methyl chloroform; or

(2) Class II, including, but not limited to, hydrochlorofluorocarbons.

(b) The Contractor shall label products which contain or are manufactured with ozone-depleting substances in the manner and to the extent required by 42 U.S.C. 7671j(b), (c), and (d) and 40 CFR Part 82, Subpart E, as follows:

*WARNING: Contains (or manufactured with, if applicable) _____ * _____, a substance(s) which harm(s) public health and environment by destroying ozone in the upper atmosphere."

* The Contractor shall insert the name of the substance(s).

(End of clause)

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 40 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045          MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

99     52.234- 1     INDUSTRIAL RESOURCES DEVELOPED UNDER DEFENSE PRODUCTION ACT TITLE III     DEC/1994
(a) Definitions.

"Title III industrial resource" means materials, services, processes, or manufacturing equipment (including the processes, technologies, and ancillary services for the use of such equipment) established or maintained under the authority of Title III, Defense Production Act (50 U.S.C. App. 2091-2093).

"Title III project contractor" means a contractor that has received assistance for the development or manufacture of an industrial resource under 50 U.S.C. App. 2091-2093, Defense Production Act.

(b) The Contractor shall refer any request from a Title III project contractor for testing and qualification of a Title III industrial resource to the Contracting Officer.

(c) Upon the direction of the Contracting Officer, the Contractor shall test Title III industrial resources for qualification. The Contractor shall provide the test results to the Defense Production Act Office, Title III Program, located at Wright Patterson Air Force Base, Ohio 45433-7739.

(d) When the Contracting Officer modifies the contract to direct testing pursuant to this clause, the Government will provide the Title III industrial resource to be tested and will make an equitable adjustment in the contract for the costs of testing and qualification of the Title III industrial resource.

(e) The Contractor agrees to insert the substance of this clause, including paragraph (e), in every subcontract issued in performance of this contract.

(End of clause)


100     52.244- 6     SUBCONTRACTS FOR COMMERCIAL ITEMS     MAY/2002
(a) Definitions.  As used in this clause --

"Commercial item", as used in this clause, has the meaning contained in the clause at 52.202-1, Definitions.

"Subcontract", as used in this clause, includes a transfer of commercial items between divisions, subsidiaries, or affiliates of the Contractor or subcontractor at any tier.

(b)  To the maximum extent practicable, the Contractor shall incorporate, and require its subcontractors at all tiers to incorporate, commercial items or nondevelopmental items as components of items to be supplies under this contract.

(c)  Notwithstanding any other clause of this contract, the Contractor is not required to include any FAR provision or clause, other than those listed below to the extent they are applicable and as may be required to establish the reasonableness of prices under Part 15, in a subcontract at any tier for commercial items or commercial components:

(1)  The following clauses shall be flowed down to subcontracts for commercial items:

(i)  52.219-8, Utilization of Small Business Concerns (Oct 2000) (15 U.S.C. 637(d)(2) and (3)), in all subcontracts that offer further subcontracting opportunities. If the subcontract (except subcontracts to small business concerns) exceeds $500,000 ($1,000,000 for construction of any public facility), the subcontractor must include 52.219-8 in lower tier subcontracts that offer subcontracting opportunities.

(ii)  52.222-26, Equal Opportunity (Apr 2002) (E.O. 11246).

(iii) 52.222-35, Affirmative Action for Disabled Veterans and Veterans of the Vietnam Era (Apr 1998) (38 U.S.C. 4212(a)).

(iv)  52.222-36, Affirmative Action for Workers with Disabilities (Jun 1998) (29 U.S.C. 793).

(v)  52.247-64, Preference for Privately Owned U.S.-Flag Commercial Vessels (Jun 2000)(46 U.S.C. Appx 1241)(flow down not required for subcontracts awarded beginning May 1, 1996).

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 41 of 47 |
| --- | --- | --- |
| | PIIN/SIIN DAAH23-03-D-0045          MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

(2)  While not required, the Contractor may flow down to subcontracts for commercial items a minimal number of additional clauses necessary to satisfy its contractual obligations.


(d)  The Contractor shall include the terms of this clause, including this paragraph (d), in subcontracts awarded under this contract.


(End of Clause)


101      52.252- 2      CLAUSES INCORPORATED BY REFERENCE                                              FEB/1998

This contract incorporates one or more clauses by reference, with the same force and effect as if they were given in full text. Upon request, the Contracting Officer will make their full text available. Also, the full text of a clause may be accessed electronically at this/these address(es):


FAR Clauses:
www.arnet.gov/far

DFARS Clauses:
www.dtic.mil/dfars

Clause Deviations:
www.acq.osd.mil/dp/dars/classdev.html


(End of clause)


102      52.252- 6      AUTHORIZED DEVIATIONS IN CLAUSES                                              APR/1984

(a)  The use in this solicitation or contract of any Federal Acquisition Regulation (48 CFR Chapter 1) clause with an authorized deviation is indicated by the addition of "(DEVIATION)" after the date of the clause.

(b)  The use in this solicitation or contract of any Department of Defense Federal Acquisition Regulation Supplement (48 CFR Chapter 2) clause with an authorized deviation is indicated by the addition of "(DEVIATION)" after the name of the regulation.


(END OF CLAUSE)


103      252.204-7004      REQUIRED CENTRAL CONTRACTOR REGISTRATION                                   NOV/2001

(a)  Definitions.  As used in this clause --

(1) "Central Contractor Registration (CCR) database" means the primary DoD repository contractor information required for the conduct of business with DoD.

(2) "Data Universal Numbering System (DUNS) number" means the 9-digit number assigned by Dun and Bradstreet Information Services to identify unique business entitties.

(3) "Data Universal Numbering System +4 (DUNS+4) number" means the DUNS number assigned by Dun and Bradstreet plus a 4-digit suffix that may be assigned by a parent (controlling) business concern. This 4-digit suffix may be assigned at the discretion of the parent business concern for such purposes as identifying subunits or affiliates of the parent business concern.

(4) "Registered in the CCR database" means that all mandatory information, including the DUNS number or the DUNS+4 number, if applicable, and the corresponding Commercial and Government Entity (CAGE) code, is in the CCR database; the DUNS number and the CAGE code have been validated; and all edits have been successfully completed.

(b)  (1) By submission of an offer, the offeror acknowledges the requirement that a prospective awardee must be registered in the CCR database prior to award, during performance, and through final payment of any contract resulting from this solicitation, except for awards to foreign vendors for work to be performed outside the United States.

(2) The offeror shall provide its DUNS or, if applicable, its DUNS+4 number with its offer, which will be used by the

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

Contracting Officer to verify that the offeror is registered in the CCR database.

(3) Lack of registration in the CCR database will make an offeror ineligible for award.

(4) DoD has established a goal of registering an applicant in the CCR database within 48 hours after receipt of a complete and accurate application via the Internet. However, registration of an applicant submitting an application through a method other than the Internet may take up to 30 days. Therefore, offerors that are not registered should consider applying for registration immediately upon receipt of this solicitation.

(c) The Contractor is responsible for the accuracy and completeness of the data within the CCR, and for any liability resulting from the Government's reliance on inaccurate or incomplete data. To remain registered in the CCR database after the initial registration, the Contractor is required to confirm on an annual basis that its information in the CCR database is accurate and complete.

(d) Offerors and contractors may obtain information on registration and annual confirmation requirements by calling 1-888-227-2423, or via the Internet at http://www.ccr.gov.

(End of clause)

104    252.208-7000    INTENT TO FURNISH PRECIOUS METALS AS GOVERNMENT-FURNISHED MATERIALS    DEC/1991
(a) The Government intends to furnish precious metals required in the manufacture of items to be delivered under the
      contract if the Contracting Officer determines it to be in the Government's best interest. The use of Government-furnished
      silver is mandatory when the quantity required is one hundred troy ounces or more. The precious metal(s) will be furnished
pursuant to the Government Furnished Property clause of the contract.

(b) The Offeror shall cite the type (silver, gold, platinum, palladium, iridium, rhodium, and ruthenium) and quantity
      in whole troy ounces of precious metals required in the performance of this contract (including precious metals required for
      any first article or production sample), and shall specify the National Stock Number(NSN) and Nomenclature, if known, of the
deliverable item requiring precious metals.

| Precious Metals* | Quantity | Deliverable Item (NSN and Nomenclature) |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |

*If platinum or palladium, specify whether sponge or granules are required.

(c) Offerors shall submit two prices for each deliverable item which contains precious metals--one based on the
      Government furnishing precious metals, and one based on the Contractor furnishing precious metals. Award will be made on the
basis which is in the best interest of the Government.

(d) The Contractor agrees to insert this clause, including this paragraph (d), in solicitations for subcontracts
      and purchase orders issued in performance of this contract unless the Contractor knows that the item being purchased contains
noprecious metals.

(END OF CLAUSE)

105    252.211-7005    SUBSTITUTIONS FOR MILITARY OR FEDERAL SPECIFICATIONS AND STANDARDS    FEB/2003
      (a) Definition. "SPI process," as used in this clause, means a management or manufacturing process that has been accepted
previously by the Department of Defense under the Single Process Initiative (SPI) for use in lieu of a specific military or Federal
specification or standard at specific facilities. Under SPI, these processes are reviewed and accepted by a Management Council, which
includes representatives of the Contractor, the Defense Contract Management Agency, the Defense Contract Audit Agency, and the military
departments.

      (b) Offerors are encouraged to propose SPI processes in lieu of military or Federal specifications and standards cited in the

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 43 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045    MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

solicitation. A listing of SPI processes accepted at specific facilities is available via the Internet in Excel format at http://www.dcma.mil/onebook/7.0/7.2/7.2.6/reports/modified.xls.

(c) An offeror proposing to use an SPI process in lieu of military or Federal specifications or standards cited in the solicitation shall--

(1) Identify the specific military or Federal specification or standard for which the SPI process has been accepted;

(2) Identify each facility at which the offeror proposes to use the specific SPI process in lieu of military or Federal specifications or standards cited in the solicitation;

(3) Identify the contract line items, subline items, components, or elements affected by the SPI process; and

(4) If the proposed SPI process has been accepted at the facility at which it is proposed for use, but is not yet listed at the Internet site specified in paragraph (b) of this clause, submit documentation of Department of Defense acceptance of the SPI process.

(d) Absent a determination that an SPI process is not acceptable for this procurement, the Contractor shall use the following SPI processes in lieu of military or Federal specifications or standards:

(Offeror insert information for each SPI process)

SPI Process: _____

Facility: _____

Military or Federal
Specification or Standard: _____

Affected Contract Line Item
Number, Subline Item Number,
Component, or Element: _____

(e) If a prospective offeror wishes to obtain, prior to the time specified for receipt of offers, verification that an SPI process is an acceptable replacement for military or Federal specifications or standards required by the solicitation, the prospective offeror --

(1) May submit the information required by paragraph (d) of this clause to the Contracting Officer prior to submission of an offer; but

(2) Must submit the information to the Contracting Officer at least 10 working days prior to the date specified for receipt of offers.

(End of clause)

106    252.225-7008    SUPPLIES TO BE ACCORDED DUTY-FREE ENTRY                    MAR/1998
In accordance with paragraph (b) of the Duty-Free Entry Clause of this contract, in addition to duty-free entry for all qualifying country supplies (end products and components) and all eligible end products subject to applicable trade agreements (if this contract contains the Buy American Act--Trade Agreements--Balance of Payments Program clause or the Buy American Act--North American Free Trade Agreement Implementation Act--Balance of Payments Program clause), the following foreign end products that are neither qualifying country end products nor eligible end products under a trade agreement, and the following nonqualifying country components, are accorded duty-free entry:

_____

_____

_____

(End of clause)

| CONTINUATION SHEET | Reference No. of Document Being Continued | | Page 44 of 47 |
|---|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045 | MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

107    252.247-7023    TRANSPORTATION OF SUPPLIES BY SEA                    MAY/2002

(a) Definitions.

As used in this clause--

(1) "Components" means articles, materials, and supplies incorporated directly into end products at any level of manufacture, fabrication or assembly by the Contractor or any subcontractor.

(2) "Department of Defense" (DoD) means the Army, Navy, Air Force, Marine Corps, and defense agencies.

(3) "Foreign flag vessel" means any vessel that is not a U.S.-flag vessel.

(4) "Ocean transportation" means any transportation aboard a ship, vessel, boat, barge, or ferry through international waters.

(5) "Subcontractor" means a supplier, materialman, distributor or vendor at any level below the prime contractor whose contractual obligation to perform results from, or is conditioned upon, award of the prime contract and who is performing any part of the work or other requirement of the prime contract.

(6) "Supplies" means all property, except land and interests in land, that is clearly identifiable for eventual use by or owned by the DoD at the time of transportation by sea.

(i) An item is clearly identifiable for eventual use by the DoD if, for example, the contract documentation contains a reference to a DoD contract number or a military destination.

(ii) "Supplies" includes (but is not limited to) public works; buildings and facilities; ships; floating equipment and vessels of every character, type, and description, with parts, subassemblies, accessories, and equipment; machine tools; material; equipment; stores of all kinds; end items, construction materials; and components of the foregoing.

(7) "U.S.-flag vessel" means a vessel of the United States or belonging to the United States, including any vessel registered or having national status under the laws of the United States.

(b) (1) The Contractor shall use U.S.-flag vessels when transporting any supplies by sea under this contract.

(2) A subcontractor transporting supplies by sea under this contract shall use U.S.-flag vessels if --

(i) This contract is a construction contract; or

(ii) The supplies being transported are --

(A) Noncommercial items; or

(B) Commercial items that --

(1) The Contractor is reselling or distributing to the Government without adding value (generally, the Contractor does not add value to items that it subcontracts for f.o.b. destination shipment);

(2) Are shipped in direct support of U.S. military contingency operations, exercises, or forces deployed in humanitarian or peacekeeping operations; or

(3) Are commissary or exchange cargoes transported outside of the Defense Transportation System in accordance with 10 U.S.C. 2643.

(c) The Contractor and its subcontractors may request that the Contracting Officer authorize shipment in foreign-flag vessels, or designate available U.S.-flag vessels, if the Contractor or a subcontractor believes that--

(1) U.S.-flag vessels are not available for timely shipment;

(2) The freight charges are inordinately excessive or unreasonable; or

(3) Freight charges are higher than charges to private persons for transportation of like goods.

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 45 of 47 |
|---|---|---|
| | PIIN/SIIN DAAH23-03-D-0045          MOD/AMD | |

Name of Offeror or Contractor: ROLLS-ROYCE CORPORATION

(d) The Contractor must submit any request for use of other than U.S.-flag vessels in writing to the Contracting Officer at least 45 days prior to the sailing date necessary to meet its delivery schedules. The Contracting Officer will process requests submitted after such date(s) as expeditiously as possible, but the Contracting Officer's failure to grant approvals to meet the shippers sailing date will not of itself constitute a compensable delay under this or any other clause of this contract. Requests shall contain at a minimum--

    (1) Type, weight, and cube of cargo;

    (2) Required shipping date;

    (3) Special handling and discharge requirements;

    (4) Loading and discharge points;

    (5) Name of shipper and consignee;

    (6) Prime contract number; and

    (7) A documented description of efforts made to secure U.S.-flag vessels, including points of contact (with names and telephone numbers) with at least two U.S.-flag carriers contacted. Copies of telephone notes, telegraphic and facsimile message or letters will be sufficient for this purpose.

(e) The Contractor shall, within 30 days after each shipment covered by this clause, provide the Contracting Officer and the Maritime Administration, Office of Cargo Preference, U.S. Department of Transportation, 400 Seventh Street SW, Washington, DC 20590, one copy of the rated on board vessel operating carrier's ocean bill of lading, which shall contain the following information:

    (1) Prime contract number;

    (2) Name of vessel;

    (3) Vessel flag of registry;

    (4) Date of loading;

    (5) Port of loading;

    (6) Port of final discharge;

    (7) Description of commodity;

    (8) Gross weight in pounds and cubic feet if available;

    (9) Total ocean freight in U.S. dollars; and

    (10) Name of the steamship company.

(f) The Contractor shall provide with its final invoice under this contract a representation that to the best of its knowledge and belief--

    (1) No ocean transportation was used in the performance of this contract;

    (2) Ocean transportation was used and only U.S.-flag vessels were used for all ocean shipments under the contract;

    (3) Ocean transportation was used, and the Contractor had the written consent of the Contracting Officer for all non-U.S.-flag ocean transportation; or

    (4) Ocean transportation was used and some or all of the shipments were made on non-U.S.-flag vessels without the written consent of the Contracting Officer. The Contractor shall describe these shipments in the following format:

| ITEM DESCRIPTION | CONTRACT LINE ITEMS | QUANTITY |
|---|---|---|

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

Total

(g) If the final invoice does not include the required representation, the Government will reject and return it to the Contractor as an improper invoice for the purposes of the Prompt Payment clause of this contract. In the event there has been unauthorized use of non-U.S.-flag vessels in the performance of this contract, the Contracting Officer is entitled to equitably adjust the contract, based on the unauthorized use.

(h) In the award of subcontracts for the types of supplies described in paragraph (b)(2) of this clause, the Contractor shall flow down the requirements of this clause as follows:

(1) The Contractor shall insert the substance of this clause, including this paragraph (h), in subcontracts that exceed the simplified acquisition threshold in part 2 of the Federal Acquisition Regulation.

(2) The Contractor shall insert the substance of paragraphs (a) through (e) of this clause, and this paragraph (h), in subcontracts that are at or below the simplified acquisition threshold in part 2 of the Federal Acquisition Regulation.

(End of clause)

**Name of Offeror or Contractor:** ROLLS-ROYCE CORPORATION

LIST OF ATTACHMENTS

| List of Addenda | Title | Date | Number of Pages | Transmitted By |
|---|---|---|---|---|
| Exhibit A | DD FORMS 1423, CONTRACT DATA REQUIREMENTS LIST (CDRLS) | 05-MAR-2002 | 010 | ELECTRONIC IMAGE |
| Attachment 001 | COMMERCIAL WARRANTY | 17-APR-2002 | 003 | |
| Attachment 002 | DOCUMENT SUMMARY LIST (DSL) | 17-APR-2002 | 001 | |

ATTACHMENT 001

COMMERCIAL WARRANTY
FOR
250-C30R/3 ENGINE

ROLLS ROYCE MODEL 250-█ SERIES
NEW ORIGINAL EQUIPMENT ENGINE WARRANTY
AND
DISCLAIMER SUMMARY

Rolls Royce Engine Company, Inc., warrants that Rolls Royce through an authorized Rolls Royce facility will repair or replace (at Rolls Royce option) any model 250-█ series new engine or new engine part sold by Rolls Royce to an aircraft manufacturer or the U.S. Government for installation in a new aircraft.   This warranty will also apply to retrofit aircraft which is returned to an authorized Rolls Royce facility with transportation charges prepaid to and from an authorized Rolls Royce facility and which has failed or malfunctioned, or at time of delivery, is deficient in material or workmanship or not in conformity with the applicable model specification effective at time of delivery to the aircraft manufacturer, subject, however to each of the following limitations and exclusions:

    1.        The period of this warranty for each model is limited as follows:



    2.        Optional equipment not manufactured by Rolls Royce or a Rolls Royce approved affiliate and not a part of the basic engine assemble is excluded.

    3.        A notice in writing of a warranty claim must be given to Rolls Royce or an authorized Rolls Royce facility not later than 30 days after the claimed failure, malfunction or non-conformity is discovered and the new engine or new engine part must be returned to Rolls Royce or an authorized Rolls Royce facility not later than 90 days after such notification is made.

    4.        The warranty shall not apply to failures, malfunctions, or non-conformities of engine or engine parts attributable in whole or in part to the failure to preserve, install, operate, maintain, repair, replace or alter the same in accordance with applicable recommendations by Rolls Royce existing at time of award (any subsequent recommendations that impair or reduce the governments existing beneficial use of the engines and aircraft for which purchased or which cause the Government to incur significant additional expense shall not affect the Governments rights hereunder without adequate consideration) or attributable in whole or in part to misuse, corrosion, erosion, neglect, or accident including foreign object damage whether in operation, in transit, or in storage; the replacement of maintenance item made in connection with normal maintenance, labor for removal and reinstallation of failed or malfunctioning engine or engine parts; any such engine or engine part which has been repaired by other than authorized distributor so as in anyway adversely affect the engine or part performance or reliability.

    5.    Any engine failing for the third time from the same defect, exclusive of hang on components (i.e. HMU, lines, fittings etc.) during the warranty period & through no fault of the government will be, at the discretion of the government, replaced by Rolls Royce with another new engine, or repaired.  The faulty or defective engine will become the property of Rolls Royce if replaced.

    6.    THIS WARRANTY IS EXPRESSLY IN LIEU OF ANY OTHER WARRANTIES, EXPRESSED OR IMPLIED, INCLUDING ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, AND OF ANY NON-CONTRACTUAL LIABILITIES INCLUDING PRODUCT LIABILITIES BASED UPON NEGLIGENCE OR STRICT LIABILITY.
ANY ADDITIONAL OR DIFFERENT LIABILITIES ASSUMED BY ROLLS ROYCE MUST BE CONTAINED IN WRITING SIGNED BY AN AUTHORIZED EMPLOYEE OF ROLLS ROYCE.

    7.        The obligations of Rolls Royce under this warranty are limited to repair or replacement of engines or engine parts as provided herein and do not include any remedy or liability for incidental or consequential damages of any kind, whether for damage to airframe or other property, for costs or expenses of operation of engines, for commercial losses or lost profits due to loss of use or grounding of engines or aircraft or otherwise.

In no event, whether as a result of breach of contract or warranty, alleged negligence or otherwise, shall Rolls Royce be liable for special consequential damages including, but not limited to, loss of profits or revenue, loss of use of the engine or engine parts or other equipment, costs of capital, cost of substitute equipment, facilities or services, downtime costs, or claims of customers or buyer(s) for such damages.

DOCUMENT SUMMARY
FOR
ENGINEERING SUPPORT
FOR
KIOWA WARRIOR R/ENGINE

| DOCUMENT NUMBER | TITLE | DATE/CATEGORY |
|---|---|---|



| | | |
|---|---|---|
| 1. | | 21 May 97 Cat.1 |
| 2. | | 30 Sep 00 Cat.1 |
| 3. | | 26 Oct 88 Cat.1 |
| 4. | | 23 Jan 89 Cat.1 |
| 5. | | 24 Jan 97 Cat.1 |
| 6. | | 05 Jan 90 Cat.1 |
| 7. | | 30 Sep 99 Cat.1 |
| 8. | | 30 Sep 99 Cat.1 |